**Not Yet Scheduled for Oral Argument**
_____

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT
_____

### No. 13-1110
_____

**MEHMET EGE,**

**Petitioner,**

**v.**

**UNITED STATES DEPARTMENT OF HOMELAND SECURITY, *ET AL.*
AND TRANSPORTATION SECURITY ADMINISTRATION**

**Respondents.**


On Appeal From The Final Order Denying A Request For Administrative Appeal.
_____
_____

### BRIEF FOR PETITIONER MEHMET EGE
_____
_____

**ECKERT SEAMANS CHERIN & MELLOTT, LLC**

Charlie Zdebski (#451075)
1717 Pennsylvania Ave, NW 12th Floor
Washington, DC 20006
(202) 659-6605
(202) 659-6699 (fax)

November 1, 2013               *Counsel for Petitioner Mehmet Ege*

**CERTIFICATE AS TO PARTIES, RULINGS, AND RELATED CASES**

**PARTIES**

The parties to this proceeding are Mehmet Ege, the Transportation Security Administration, and the Department of Homeland Security.

**RULING UNDER REVIEW**

Petitioner seeks review of the Transportation Security Administration's January 22, 2013 denial of Mr. Ege's request for administrative appeal, dated February 25, 2012.

**RELATED CASES**

There are no related cases.

# TABLE OF CONTENTS

**Page**

**TABLE OF AUTHORITIES** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5**

**STATEMENT OF JURISDICTION** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

**STATEMENT OF ISSUE** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

**STATEMENT OF THE CASE** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8**

**STATEMENT OF FACTS** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9**

   I.   The Master Crew List . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

   II.   Redress . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

   III.   Petitioner's Removal From The Master Crew List . . . . . . . . . . . . . . . . . . 12

**SUMMARY OF THE ARGUMENT** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13**

**ARGUMENT** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15**

   I.   The Government's Secret Actions Fail The Administrative
       Procedure Act By Acting Without Hearing Or Notice
       and Are Arbitrary and Capricious . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

   II.   Petitioner Is Owed Due Process Due To His
       Substantial Connections With The United States . . . . . . . . . . . . . . . . . . 18

   III.   The United States Violated The Fifth Amendment's
       Guarantee Of Due Process When It Deprived Petitioner
       Of His Protected Interests . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

   IV.   Notice and A Hearing Are Required Under The Fifth Amendment . . . . . . 21

**CONCLUSION** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **26**

**STATUTORY ADDENDUM** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **28**

5 U.S.C. § 706 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

49 U.S.C. § 46110 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

49 U.S.C. § 44926 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

19 C.F.R. § 112.49(c) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

**CERTIFICATE OF SERVICE** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33**

**CERTIFICATE OF COMPLIANCE** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **34**

## EXHIBITS

**Exhibit A** – Order Denying Appeal of Transportation Security Administration Request for Administrative Appeal

**Exhibit B** – Letter from Emirates Air Confirming Mehmet Ege Employment

**Exhibit C** – Family Picture of Mehmet Ege

**Exhibit D** – Letter from Australian Government Clearing Mehmet Ege To Fly to Australia

**Exhibit E** – Mehmet Ege Appeal of Transportation Security Administration Initial Decision

**Exhibit F** – Metmet Ege Canadian Passport

**Exhibit G** – Metmet Ege CV

**Exhibit H** – Metmet Ege Flight Time Report

## Table of Authorities

**Page**

### Cases

*Agee v. Baker*, 753 F. Supp. 373 (D.D.C. 2010)……………..…………...… 20, 24

*Califano v. Yamasaki*, 442 U.S. 682 (1979)…………..………….....……………24

*Christopher v. SmithKline Beecham Corp.*,
183 L. Ed. 2d 153 (2012)...…………………..………………………….... 16

*Conn. Dep't of Pub. Safety v. Doe*, 538 U.S (2003)…………………..…… . 23

*Eunique v. Powell*, 302 F.3d 971 (9th Cir. 2002)……………………………… . 21

*Fed. Deposit Ins. Corp. v. Mallen*, 486 U.S 230 (1988)…………………….… 21

*In re Gault*, 387 U.S. (1967)……………………………………………….….... 22

*Goldberg v. Kelly*, 397 U.S. 254 (1970)…………………………………….…..24

*Greene v. McElroy*, 360 U.S. 474 (U.S. 1959)………………………..…….…..19, 23

*Haig v. Agee*, 453 U.S. 280 (U.S. 1981)………………………………………..20

*Hamdi v. Rumsfeld*, 542 U.S. 507 (2004)………………………………………26

*Jifry v. F.A.A.*, 370 F.3d 1174 (D.C. Cir. 2004)…………………………………..23

*Kent v. Dulles*, 357 U.S. 116 (U.S. 1958) ………………………………...…20

*Marsh v. Or. Natural Res. Council*, 490 U.S. 360 (1989)………………………. 16

*Matthews v. Eldridge*, 424 U.S. 319 (1976)…………………………. . . 18, 24, 25

*Motor Vehicle Mfrs. Ass'n of U.S. v. State Farm Mut. Auto. Ins. Co.*,
463 U.S. 29 (1983)……..…………………………………………………… .15, 16

*Nat'l Council of Resistance of Iran v. U.S. Dep't of State*,
251 F.3d 192 (D.C. Cir. 2001)…………………………………………….26

*Southeastern Mich. Gas Co. v. FERC*, 133 F.3d 34
(D.C. Cir. 1998)…………………………………………………………...22

*United States v. Verdugo-Urquidez,*
494 U.S. 259 (U.S. 1990)…………………………………………………18

*Vitek v. Jones*, 445 U.S. 480 (1980)……………………………………………22

## Statutes

5 U.S.C. § 706……………………………………………………………….15

*49 U.S.C. § 44926..……………………………………………………...17

49 U.S.C. § 46110 …………………....................................................8

## Other Authorities

*Advance Electronic Transmission of Passenger and Crew Member*
*Manifests for Commercial Aircraft and Vessels*, Aug. 23, 2007…………………11

*The Federal Bureau of Investigation's Terrorist Watchlist Practices*,
May 2009…………………………………………………………...………10

*Global Insight: US spying risks clouding 'five eyes' vision,*
June 28, 2013…………………………………………………….….……12

*Privacy Impact Assessment for Crew Vetting Program*,
July 28, 2003 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

Sebnem Arsu, U.S. Sharing Intelligence With Turkey, Nov. 15, 2007…………..12

*Terrorism Watch List Screening*, *Opportunities Exist to Enhance*
*Management Oversight, Reduce Vulnerabilities in Agency*
*Screening Processes, and Expand Use of the List*………..…………………10, 25

**Rules**

19 C.F.R. § 122.49(c)………………………………………………………………9

## STATEMENT OF JURISDICTION

This Court has jurisdiction over this appeal pursuant to 49 U.S.C. § 46610(a).

## STATEMENT OF ISSUE

Whether Respondent, the Transportation Security Administration's ("TSA") decision to deny Petitioner authorization to be on the crew of a commercial flight flying in or near United States' airspace was arbitrary, capricious, an abuse of discretion, not based on substantial evidence, in violation of the Administrative Procedures Act or otherwise contrary to law.

Whether Respondent violated Petitioner's right to due process under the law by failing to provide notice of the charges and evidence against Petitioner and a meaningful opportunity to be heard.

## STATEMENT OF THE CASE

Petitioner filed a request for administrative appeal with TSA on February 25, 2012 regarding the TSA's initial agency decision to remove Petitioner from the Master Crew List.  On January 22, 2013, TSA released a final order denied the administrative appeal. Exhibit A.[1]  The letter was mailed to Emirates airlines, and Petitioner did not receive it until March 13, 2013.

---

[1] Petitioner has pending a Motion to Supplement the Record.  TSA has never provided Petitioner any documents or information regarding this proceeding, and filed the record with this Court under seal, and *in camera*.  Petitioner does not know what was or was not included in the record, and includes information as Exhibits to provide the Court

# STATEMENT OF FACTS

## I.     The Master Crew List

Petitioner is a commercial airline pilot for Emirates Airline and has been a pilot since 1993. *See* Exhibits B, G, H.  All airline carriers are required to transmit to Customs and Border Patrol a master crew list of pilots and flight attendants before every flight.  TSA reviews the data transmitted by the carrier and makes a determination of whether the crew may continue to operate or ride on the airplane. *See* 19 C.F.R. § 122.49(c).  The Master Crew List operates similar to the Do-Not-Fly list.  The TSA makes its determination of whether a pilot should stay on the master crew list by cross-checking the information with the Terrorist Screening Center ("TSC"), administered by the Federal Bureau of Investigation ("FBI"). TSC maintains and updates the federal government's joint Terrorist Screening Database ("TSDB").   TSDB is the central database for terrorist threats and information and it is used to stop suspected terrorists or threats to the United States from boarding or flying a plane. *See Terrorist Screening Center*, Frequently Asked Questions, *available at* http://www.fbi.gov/about-us/nsb/tsc/tsc_faqs (last visited Nov. 1, 2013).

TSA and the TSC use the information collected via the Master Crew List to conduct "aviation security threat assessments."  After an assessment, "[i]ndividuals

---

with background as it reviews the TSA's decision.  In light of the black box nature of the TSA's approach, Petitioner asks the Court to give due consideration to the attached exhibits as part of the record.

who are cleared by TSA and/or U.S. law enforcement and intelligence agencies will be added to the Master Crew Lists submitted to TSA or authorized to be a crewmember or non-crewmember." *See* Transportation Security Administration, *Privacy Impact Assessment for Crew Vetting Program*, July 28, 2004, *available at* http://www.dhs.gov/xlibrary/assets/privacy/privacy_pia_cvp.pdf (last visited Nov. 1, 2013).

The government's own internal audits have recognized that TSC and TSA's policies result in over-inclusion and significant error. For example, in 2007 a Government Accountability Office report determined that "the center rejects approximately 1 percent of all nominations." *Terrorism Watch List Screening, Opportunities Exist to Enhance Management Oversight, Reduce Vulnerabilities in Agency Screening Processes, and Expand Use of the List*, Government Accountability Office (Oct. 2007), *available at* http://www.gao.gov/assets/270/268006.pdf ("GAO Report") (last visited Nov. 1, 2013). More importantly, the Department of Justice found in 2009 that the FBI fails to modify outdated records, and in 35 percent of cases the FBI failed to remove bad or outdated records even though many should have been removed completely. *The Federal Bureau of Investigation's Terrorist Watchlist Practices*, U.S. Department of Justice Office of Inspector General Audit Division (May

2009),  *available  at*  http://www.justice.gov/oig/reports/FBI/a0925/final.pdf  (last
visited Nov. 1, 2013).

It is unclear what criteria TSA uses to determine when or not to remove a
pilot  or  individual  from  the  Master  Crew  List.    TSA  has  not  released  that
information.  However, the ramifications of being removed from the Master Crew
List mean that an individual may not fly a plane, be in the cockpit, or even be on
the plane if the plane will fly to the United States or cross United States airspace
on the way to another destination. *Advance Electronic Transmission of Passenger
and Crew Member Manifests for Commercial Aircraft and Vessels*, 72 Fed. Reg.
48320, n.8 (Aug. 23, 2007).

## II.    Redress

Redress of a decision to remove an individual from the Master Crew List is
available, though extremely limited.  In the event that some piece of information is
outdated and impacts negatively on the security assessment of an individual, that
individual has the ability to seek an adjustment to the adjudication decision and
correction  of  the  information  through  a  redress  process.    *Privacy  Impact
Assessment  for  Crew  Vetting  Program*, Transportation  Security  Administration,
(July                28,                2004)                *available                at*
http://www.dhs.gov/xlibrary/assets/privacy/privacy_pia_cvp.pdf (last  visited  Nov.
1, 2013).  Alternatively, an affected individual may appeal the decision to the TSA.

11

### III.    Petitioner's Removal From the Master Crew List

Petitioner has been a licensed pilot for 20 years, flying for multiple airliners around the world.  He currently is a pilot for Emirates Airlines. (Exhibit B).  He lives with his family in Dubai, including his wife and two small children. Exhibit C.  Petitioner first learned that he was under investigation when he was visited by a member of the Royal Mounted Police in Canada, who visited at the behest of the American government.   Petitioner was subsequently vetted by four countries: Australia, Canada, Turkey, and the United States.  All four countries are allied with the United States, and presumably share intelligence information.  *See, e.g.*, Richard McGregor, *Global Insight: US spying risks clouding 'five eyes' vision*, FinancialTimes.com          (June          28,          2013),          *available          at* http://www.ft.com/cms/s/0/d0873f38-d1c5-11e2-9336-

00144feab7de.html#axzz2iVIrNqEX (last visited Nov. 1, 2013); *see also* Sebnem Arsu, U.S. Sharing Intelligence With Turkey, NewYorkTimes.com (Nov. 15, 2007),                            *available                            at* http://www.nytimes.com/2007/11/15/world/europe/15turkey.html?_r=0          (last visited Nov. 1, 2013).

After review by each country, Australia, Canada, and Turkey approved Petitioner to serve on their respective Master Crew Lists, and Petitioner continues to fly to those countries (to the extent that the flight plan does not cross United

States airspace).  *See Australia Letter* Exhibit D.  Petitioner remains unable to fly or board a plane to the United States, and this has impacted his employment because Emirates airlines requires its pilots to have the unrestricted ability to fly anywhere in the world.  Petitioner is shamed, and embarrassed by the unfounded situation, and has been stigmatized his inability to work certain routes.  Petitioner has been cleared by three United States allies and has no idea why the United States refuses to return him to the Master Crew List.   Petitioner filed an appeal with TSA to challenge the TSA's decision to remove him from the Master Crew List. Exhibit E.  TSA denied the appeal with a one-page order that divulged no information and offered no reason for the denial. *See* Exhibit A.  The letter also refused to admit or deny whether Petitioner has been removed from the Master Client List. *Id.*  Petitioner has been advised that he is no longer on the Master Crew List by his employer.

## SUMMARY OF THE ARGUMENT

Petitioner is a pilot for Emirates Airlines.  He has been removed from the TSA's Master Crew List without notice, or an opportunity for comment or to defend himself.  The government's actions fail the Administrative Procedure Act standard requiring hearing and notice prior to a government action to deprive a protected interest.  Here, TSA's action were arbitrary and capricious because TSA offered no rational connection between whatever secret facts it may or may not

have and its decision.  Petitioner has no meaningful opportunity to participate in

the redress process so vital to his career.  Internal government audits of the Do-

Not-Fly and Master Crew Lists have shown that there are significant errors on the

list.  By operating completely in secret, TSA failed to comply with the statutory

requirement to ensure a fair process for individuals who believe they have been

prohibited from entering an aircraft because they were wrongly identified as a

threat.  Petitioner has been cleared by the governments of Canada, Turkey, and

Australia to fly to their countries.  Only the United States refuses to allow him to

fly, and provides no support for its decision.  The action is an abuse of discretion,

and is arbitrary and capricious.

Although Petitioner is not a United States citizen, he is owed due process

due to his substantial connections with the United States.  The government

deprived him of his protected interests in travel and employment by removing him

from the Master Crew List.  Additionally, due process requires notice and hearing

before government action that harms a protected interest.  Petitioner only seeks

notice and an opportunity to contest and redress TSA's decision in an open and fair

environment.  He has been unable to confront and respond to the TSA's

allegations, and simply wants to be able to work.  Emirates Airlines requires that

its pilots be free to fly anywhere in the world.  TSA's actions are harming

14

Petitioner's ability to travel and work, both protected interests.  Petitioner seeks a

fair chance to defend himself from shadow allegations.

## ARGUMENT

**I.     The Government's Secret Actions Fail The Administrative Procedure Act By Acting Without Hearing Or Notice and Are Arbitrary and Capricious**

The Administrative Procedure Act ("APA") provides protection against

arbitrary and capricious acts by federal agencies. 5 U.S.C. § 706.  Prior to taking

an action that would negatively impact an individual the government must inform

an impacted individual, and provide opportunity for comment.  The Government

failed to afford Petitioner notice and ability to comment prior to removal from the

Master Crew List, and its decision is arbitrary and capricious and not based on

substantial evidence.

Section 706(2)(A) of the APA requires a reviewing court to set aside agency

action if the action is arbitrary, capricious, or an abuse of discretion.  5 U.S.C.

§ 706(2)(A).  To avoid a violation of the APA, TSA must have "offered an

explanation for its decision that runs counter to the evidence before the agency, or

is so implausible that it could not be ascribed to a difference in view or the product

of agency expertise."  *Motor Vehicle Mfrs. Ass'n of U.S. v. State Farm Mut. Auto.*

*Ins. Co.*, 463 U.S. 29, 43 (1983).  To be upheld, an agency must "articulate a

satisfactory explanation for its action including a 'rational connection between the facts found and the choice made.'" *Id.* at 43.

TSA fails to comply with the APA when it issues regulations without standards. The Supreme Court recently reemphasized this point in *Christopher v. SmithKline Beecham Corp.*, 183 L. Ed. 2d 153, 170 (2012), holding that an agency is obliged to "provide regulated parties fair warning of the conduct [a regulation] prohibits or requires." To determine whether an agency complied with this requirement, the Court undertakes a "searching and careful" review. *Marsh v. Or. Natural Res. Council*, 490 U.S. 360, 378 (1989).

Two arguments support Petitioner's claim that the TSA's decisions and process are arbitrary and capricious. First, TSA failed to provide Petitioner with notice of its action removing Petitioner from the Master Crew List and TSA has offered no rational connection between secret facts and its decision establish that it did not act arbitrarily, capriciously, and in an abuse of discretion.

Second, TSA's "appeal" process also violates the APA. Rather than provide a basis for its decision and allow Petitioner to participate in the appeal, TSA relied upon a hidden set of facts and decision-making procedures. It continued to keep these facts secret in this proceeding. TSA did not provide any information about its decision-making criteria relevant to appealing a Master Crew List decision. Petitioner therefore has no opportunity to properly contest TSA's allegations as he

16

had no idea what TSA's decision standards may be. Further, Petitioner had no ability to contest a specific allegation that Petitioner violated the any rules, as the TSA has not revealed any facts.

TSA's initial decision processes and redress procedure are black boxes. Petitioner had no meaningful opportunity to participate in the redress process so vital to his life, livelihood, and career. And TSA has not established on the record that its decision was not arbitrary and capricious and was based on substantial evidence.

At the end of the process, the TSA provided a one-page letter with a one-paragraph denial. Exhibit A. TSA did not comply with the requirement to ensure a "fair process for individuals who believe they have been delayed or prohibited from boarding a commercial aircraft because they were wrongly identified as a threat under the regimes utilized by the Transportation Security Administration." 49 U.S.C. § 44926(a). The significant amount of errors found in TSA's list by the FBI's report, *see supra*, combined with the lack of notice or realistic remedy, support the argument that TSA's process is unfair and a violation of the APA. Petitioner's only remedy now is for this Court to hold that the star chamber decision by the TSA was arbitrary, capricious, and an abuse of discretion based on the sealed record before the Court.

**II.      Petitioner Is Owed Due Process Due To His Substantial Connections With The United States.**

Petitioner is not a citizen of the United States.  He is a citizen of Canada and Turkey. *See* Exhibit F.  He is also a resident in the United Kingdom.  This does not mean he deserves no due process.  Rather, the Constitution protects non-citizens who have substantial connections with the United States.  The Supreme Court has ruled that aliens that establish "substantial connections" within the United States may be accorded protection under the Constitution.  *See United States v. Verdugo-Urquidez,* 494 U.S. 259, 270 (U.S. 1990).  Petitioner has friends in the United States, his salary is pegged to the United States dollar, his pension is based in the United States financial markets, and he has repeatedly travelled for work and pleasure to the United States.  Additionally, he flies American citizens on Emirates flights all over the world, and has worked closely with American citizens in the cockpits of some of the largest planes in the world, including Boeing's new 777. *See* Exhibit G, H.

**III.      The United States Violated The Fifth Amendment's Guarantee Of Due Process When It Deprived Petitioner Of His Protected Interests**.

Petitioner has been harmed by the government's action depriving him of the protected interests of travel and employment.  The test for whether the procedures enacted by TSA satisfy due process is found under *Matthews v. Eldridge*, 424 U.S. 319, 334-335 (1976).  The Court must weigh three factors: (1) the private interest

18

that will be affected by the official action; (2) the risk of an erroneous deprivation of interest through the procedures used, and the probable value, if any, of additional or substitute procedural safeguards; and (3) the Government's interest, including the function involved and the fiscal and administrative burdens that additional or substitute procedural requirements would entail. *Id.*

Petitioner meets the first factor because he has a variety of significant private interests affected by the TSA's action. Petitioner's liberty interest in working and travel are all significantly burdened by the government's action. First, by removing Petitioner from the Master Crew List the government has substantially impacted Petitioner's ability to work and travel. *See Greene v. McElroy*, 360 U.S. 474, 492 (U.S. 1959) ("the right to hold specific private employment and to follow a chosen profession free from unreasonable governmental interference comes within the "liberty" and "property" concepts of the Fifth Amendment."). Petitioner flies large commercial planes for a living. These aircraft are precisely designed and developed to travel internationally due to their size and sophistication. Petitioner's employer requires that its pilots be allowed to fly anywhere in the world. The United States has the largest economy in the world, and is a top travel destination for both business and personal travelers. Petitioner is restricted from flying across United States airspace due to

a secret proceeding.  Petitioner has had to turn down job opportunities due to this restriction.  His liberty interest in working is restricted.

Similarly, Petitioner is unable to board a plane back to his native Canada to spend time with family and friends.  Nearly every Canadian flight crosses a portion of the United States' airspace.  The Supreme Court has determined that travel is a protected liberty requiring due process before it is stripped.  *Kent v. Dulles*, 357 U.S. 116, 125 (U.S. 1958) ("the right to travel is a part of the "liberty" of which the citizen cannot be deprived without due process of law under the Fifth Amendment.").  The Supreme Court has specifically noted that "travel abroad, like travel within the country, may be necessary for a livelihood."  *Id.*, at 126-125.  Similarly, the Supreme Court held that it is clear that international travel is protected under due process.  *Haig v. Agee*, 453 U.S. 280, 307 (U.S. 1981) (noting that international travel is an aspect of the liberty protected by the Due Process Clause of the Fifth Amendment that can be regulated, but within bounds of due process).

The fact that Petitioner can fly to some countries but not the United States does not mitigate the fact that Petitioner may not enter American airspace due to TSA's secret decision.  *Id.* at 485.  Petitioner would happily bring his kids to Disney World if he was able.  A restriction from international travel solely to or over the United States is still a violation of Petitioner's interest in international

travel. For example, the a court has previously held that a restriction limiting one-direction travel was a deprivation of liberty in travel. *Agee v. Baker*, 753 F. Supp. 373, 386 (D.D.C. 2010).

TSA's action has burdened Petitioner's liberty interest in travel without due process. Without notice, Petitioner was removed from the Master Crew List, thus eliminating any ability to travel to or through the United States. Sister courts have determined that the ability to fly to and from the United States, and over United States airspace, is integral to participating in a global economy. *Eunique v. Powell*, 302 F.3d 971, 978 (9th Cir. 2002) ("McKeown, J., concurring). It is difficult to imagine a more significant impact on the liberty interest in travel than to remove the possibility of an international pilot to work. Petitioner flies all over the world, *see* Pilot Log, Exhibit H, and deserves the ability to address any allegations in a meaningful review of the TSA's decision.

## IV.    Notice and a Hearing Are Required Under The Fifth Amendment

As discussed above, due process is required before TSA acts and harms Petitioner's interests. The next step is to determine "what process is due." *Fed. Deposit Ins. Corp. v. Mallen*, 486 U.S 230, 240 (1988). Most important, and all Petitioner seeks, is notice of the action and an opportunity to contest TSA's decision outside of a secret appeal and a one-page denial. Currently, there is one TSA redress system. It provides no notice of the reasons why Petitioner was

21

removed from the Master Crew List, nor does it provide Petitioner an opportunity to assert why those reasons are invalid.

Due process must "set forth the alleged misconduct with particularity." *In re Gault*, 387 U.S. 1, 22 (1967).  Notice is essential to provide the ability to challenge a contemplated action.  *See Vitek v. Jones*, U.S. 445 U.S. 480, 496 (1980).  Simply providing a one-page governmental denial without adequate reasoning is inadequate. *See  Southeastern Mich. Gas Co. v. FERC*, 133 F.3d 34, 42 (D.C. Cir. 1998) (finding that failure to explain a decision was error).

Petitioner received no notice at all from TSA.  The only documentation he received was an appeal denial letter that provided no information or reason for the appeal beyond the fact that the appeal was denied.  There was no explanation as to the decision, what documents were reviewed, or even whether or not Petitioner is actually removed from the Master Crew List.  Of course, even though TSA refuses to confirm or deny, it is evident that Petitioner was removed from the Master Crew List; he can no longer fly across United States airspace.  TSA refuses to provide any specifics of the allegations about Petitioner, rendering Petitioner unable to respond, even if there was a proper redress procedure available.  The lack of specifics violates the basic notice requirement, and to the extent that no information is shared, TSA fails to allege any misconduct.

TSA is likely to argue that its process is sufficient because Petitioner is a non-citizen, citing *Jifry v. F.A.A.*, 370 F.3d 1174 (D.C. Cir. 2004). That case is easily distinguishable. *Jifry* involved Saudi pilots with no substantial connections to the United States. The Saudi pilots sought to challenge an FAA decision to revoke FAA airman certificates, and for authority to fly foreign aircraft outside of the United States. Petitioner here has more substantial connections, and is a citizen of one of America's closest allies, and our neighbor to the North. *See* Exhibit F. Additionally, Petitioner has been banned from flying or even being on board a plane in United States airspace, a much more significant revocation of rights than at issue in *Jifry*.

Here, TSA has failed to provide Petitioner any meaningful opportunity to be heard. One of the basic underpinnings of due process is the ability to confront and respond to the government's allegations. *Greene v. McElroy*, 360 U.S. 474, 496 (1959). Petitioner must have the ability to prove or to respond to the facts supporting the deprivation. *Conn. Dep't of Pub. Safety v. Doe*, 538 U.S. 1, 7 (2003).

There was no opportunity for Petitioner to be heard throughout the entire process. In fact, Petitioner was offered no idea of the basis of the government's action, whether there was a basis at all, or why he was targeted. TSA and its counsel filed whatever record exists under seal in this Court, and Petitioner is left

to shadow box, attempting to defend against the unknown. It is not uncommon for the Supreme Court to require live hearings in a variety of cases where a protected interest is deprived. For example, school suspension (*Goldberg v. Kelly*, 397 U.S. 254, 269 (1970)) or social security payments (*Califano v. Yamasaki*, 442 U.S. 682, 697 (1979)). Petitioner simply seeks the same ability to argue his case as offered to retirees and students.

To be clear, Petitioner is not arguing that the Government may not act in the interest of national security. Instead, Petitioner argues that there are safeguards used in a variety of proceedings to protect confidential information while allowing an accused to defend himself. For example, protective orders or filing documents under seal. Here, TSA claims that telling an individual whether or not he is removed from the Master Crew List would be damaging. TSA's argument is spurious because that information is *de facto* publicly shared the moment that the government refuses to allow Petitioner to fly to the United States. TSA should drop the charade. If there is substantial evidence supporting TSA's decision, then the decision will be upheld. However, if there is a rational possibility that the information is incorrect, Petitioner must have the ability to defend himself because his liberty interests have been severely curtailed.

The second *Matthews* factor takes this into consideration. Specifically, the Court weighs whether there was a risk of error under the current hearing process,

24

and the probative value of additional safeguards. *Matthews*, 424 U.S. at 335. Here, there was no notice or opportunity to be heard, so there was a significant risk of error. There is no meaningful opportunity to clear up errors. There have been significant reports concerning errors in the Do-Not-Fly list and other government terrorism watchlists. *See GAO Report*. Government audits have reinforced this point by pointing out that the TSDB is not updated when necessary. *Id*. Allowing a meaningful opportunity for some sort of due process would help to eliminate a significant portion of the accidental additions to the Master Crew List.

The third *Matthews* factor is "the Government's interest, including the function involved and the fiscal and administrative burdens that the additional or substitute procedural requirement would entail." *Matthews*, 424 U.S. at 335. Petitioner agrees that the Government has an interest in protecting national security. The policy the TSA has undertaken, however, would not be negatively impacted by allowing a due process hearing as to removal from the Master Crew List. First, although TSA refuses to acknowledge whether or not Petitioner was removed from the Master Crew List, it is clear that Petitioner has been removed because he is unable to fly to or over the United States. Additionally, Petitioner found out the information through his employer. Once Petitioner was disallowed from flying to the United States, he was given *de facto* notice that he was on law

enforcement's radar. Thus, TSA's likely argument that its procedure protects law enforcement investigations does not hold water.

While national security is important, it is not without limits. This court, and the Supreme Court, have required notice in other circumstances where the government attempted to deprive an individual's liberty interest. *See Nat'l Council of Resistance of Iran v. U.S. Dep't of State*, 251 F.3d 192, 209 (D.C. Cir. 2001); *Hamdi v. Rumsfeld*, 542 U.S. 507, 536 (2004) (plurality opinion). Allowing a hearing did not negatively impact national security. To the contrary, allowing a hearing where Petitioner could refute allegations against him would free up resources for TSA and other government agencies to use to watch and protect the United States against true enemies. It would also send a signal that the government is not abusing its powers behind closed doors; welcome news given the government's recent track record of secret surveillance without oversight.

## CONCLUSION

For the reasons stated above, Petitioner prays this Court vacate the TSA decision, or reverse and remand with an order to provide a meaningful live hearing, with notice of allegations, at which Petitioner may defend his interest in his livelihood.

Respectfully submitted,

**ECKERT SEAMANS CHERIN
& MELLOTT, LLC**


By:  /s/ Charles Zdebski
     Charles A. Zdebski (#451075)
     1717 Pennsylvania Ave., NW
Date: November 1, 2013     Suite 1200
     Washington, DC  20006
     Tel:  (202) 659-6600
     Fax: (202) 659-6699
     *czdebski@eckertseamans.com*
     *jfaulb@eckertseamans.com*

# STATUTORY ADDENDUM

## 5 U.S.C. § 706: Scope of Review
**(2)(a)**
To the extent necessary to decision and when presented, the reviewing court shall decide all relevant questions of law, interpret constitutional and statutory provisions, and determine the meaning or applicability of the terms of an agency action. The reviewing court shall--

  (1) compel agency action unlawfully withheld or unreasonably delayed; and
  (2) hold unlawful and set aside agency action, findings, and conclusions found to be--

    (A) arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law;
    (B) contrary to constitutional right, power, privilege, or immunity;
    (C) in excess of statutory jurisdiction, authority, or limitations, or short of statutory right;
    (D) without observance of procedure required by law;
    (E) unsupported by substantial evidence in a case subject to sections 556 and 557 of this title [5 USCS §§ 556 and 557] or otherwise reviewed on the record of an agency hearing provided by statute; or
    (F) unwarranted by the facts to the extent that the facts are subject to trial de novo by the reviewing court.


## 49 U.S.C. § 46110: Judicial Review
**(a) Filing and Venue.**
Except for an order related to a foreign air carrier subject to disapproval by the President under section 41307 or 41509(f) of this title [49 USCS § 41307 or 41509(f)], a person disclosing a substantial interest in an order issued by the Secretary of Transportation (or the Under Secretary of Transportation for Security with respect to security duties and powers designated to be carried out by the Under Secretary or the Administrator of the Federal Aviation Administration with respect to aviation duties and powers designated to be carried out by the Administrator) in whole or in part under this part [49 USCS §§ 40101 et seq.], part B [49 USCS §§ 47101 et seq.], or subsection (l) or (s) of section 114 [49 USCS § 114] may apply for review of the order by filing a petition for review in the United States Court of Appeals for the District of Columbia Circuit or in the court of appeals of the United States for the circuit in which the person resides or has its principal place of business. The petition must be filed not later than 60 days after the order is issued. The court may allow the petition to be filed after the 60th day only if there are reasonable grounds for not filing by the 60th day.

**49 U.S.C. § 44926: Appeal and redress process for passengers wrongfully delayed or prohibited from board a flight**
**(a) In general.**
The Secretary of Homeland Security shall establish a timely and fair process for individuals who believe they have been delayed or prohibited from boarding a commercial aircraft because they were wrongly identified as a threat under the regimes utilized by the Transportation Security Administration, United States Customs and Border Protection, or any other office or component of the Department of Homeland Security.

**19 C.F.R. § 122.49(c): Master crew member list and master non-crew member list requirement for commercial aircraft arriving in, departing from, continuing within, and overflying the United States**
(a) General requirement. Air carriers subject to the provisions of § 122.49b and § 122.75b, with respect to the flights covered in those sections, must electronically transmit to Customs and Border Protection (CBP), by means of an electronic data interchange system approved by CBP, a master crew member list and a master non-crew member list containing the information set forth in paragraph (c) of this section covering, respectively, all crew members and non-crew members operating and servicing its flights. The initial transmission of a list must be made at least two days in advance of any flight a crew member or non-crew member on the list will be operating, serving on, or traveling on and must contain the information set forth in paragraph (c) of this section. After review of the master crew list and the master non-crew list by TSA, TSA will advise the carrier of any crew members or non-crew members that must be removed from the list. Only those persons on the TSA-approved master crew and master non-crew lists will be permitted to operate, serve on, or travel on flights covered by this section. Until a carrier becomes a participant in the CBP-approved electronic interchange system, it must submit the required information in a format provided by TSA.

(b) Changes to master lists. After the initial transmission of the master crew member and non-crew member lists to CBP, the carrier is obligated to update the lists as necessary. To add a name to either list, along with the required information set forth in paragraph (c) of this section, or to add or change information relative to a name already submitted, the carrier must transmit the information to CBP at least 24 hours in advance of any flight the added or subject crew member or non-crew

member will be operating, serving on, or traveling on. A carrier must submit deletions from the lists as expeditiously as possible.

(c) Master list information. The electronic master crew lists required under paragraph (a) of this section must contain the following information with respect to each crew member or non-crew member that operates, serves on, or travels on a carrier's flights that are covered by this section except that the information specified in paragraphs (c)(4), (5), (6), (7), and (10) of this section must be included on the manifest only on or after October 4, 2005:

(1) Full name (last, first, and, if available, middle);

(2) Gender;

(3) Date of birth;

(4) Place of birth (city, state -- if applicable, and country);

(5) Citizenship;

(6) Country of residence;

(7) Address of permanent residence;

(8) Passport number, if passport required;

(9) Passport country of issuance, if passport required;

(10) Passport expiration date, if passport required;

(11) Pilot certificate number and country of issuance, if applicable;

(12) Status onboard the aircraft.

(d) Exception. The master crew member and non-crew member list requirements of this section do not apply to aircraft chartered by the U.S. Department of Defense.

(e) Superseding amendments issued by TSA. One or more of the requirements of this section may be superseded by specific provisions of, amendments to, or

alternative procedures authorized by TSA for compliance with an aviation security program, emergency amendment, or security directive issued by the TSA to an air carrier subject to the provisions of 49 CFR part 1544, 1546, or 1550. The amendments will have superseding effect only for the air carrier to which issued and only for the period of time specified in the amendment.

**In The United States Court Of Appeals
For The District Of Columbia Circuit**
*Mehmet Ege v. United States Department of Homeland Security
and Transportation Security Administration*

**<u>CERTIFICATE OF SERVICE</u>**    I hereby Certify that on November 1, 2013, I electronically filed the foregoing Petitioner's Brief with the Clerk of the Court and served the following counsel through the appellate CM/ECF system:

Mark B. Stern, Esquire
Sharon Swingle, Esquire
Catherine H. Dorsey, Esquire
Department of Justice
Civil Division
Appellate Staff Attorneys
950 Pennsylvania Ave., N.W.
Room 7236
Washington, D.C. 20530
*Counsel for Respondents*

5 paper copies will be filed with the Court via express mail.

Dated: November 1, 2013                 /s/   Charles A. Zdebski
                                                        Charles A. Zdebski

## CERTIFICATION OF COMPLIANCE WITH TYPE-VOLUME, LIMITATION, TYPEFACE REQUIREMENTS AND TYPE STYLE REQUIREMENTS

1.  This break complies with the type-volume limitation of Federal Rule of Appellate Procedure 32(a)(7)(b) and Circuit Rule 32(a).


  X    The brief contains 4,372 words, excluding the parts of the brief contemplated by Federal Rule of Appellate procedure (32)(a)(7)(b)(iii), of

      The brief uses a monospaced typeface and contains ____ lines of text, excluding the pars of the brief exempted by Federal Rule of Appellate Procedure 32(a)(7)(b)(iii).


2.  This brief complies with the typeface requirements of Federal Rule of Appellate procedure 32(a)(5) and the type style requirements of Federal Rule of Appellate Procedure 32(a)(6).

  X    The brief has been prepared in a proportionally spaced typeface using MS Word 2007 in a 14 point Times New Roman font, or

      The brief has been prepared in a monospaced typeface using _____ in a __ characters per inch _____font.


Dated: November 1, 2013         By: <u>Charles A. Zdebski</u>
                          Charles A. Zdebski (#451075)
                          *Council for Appellant*

# Exhibit A

U.S. Department of Homeland Security

601 S. 12th Street
Arlington, VA 20598



Transportation
Security
Administration

JAN 2 2 2013

Mr. Mehmet Ege
PO Box 92 FC 1462
Dubai, United Arab Emirates

Dear Mr. Ege:

The Transportation Security Administration (TSA) has received and reviewed your request for administrative appeal dated February 25, 2012 of the initial agency decision.

Based on our review of available information, including the information you provided, I am upholding the initial agency decision that there are no changes or corrections warranted at this time.

This letter constitutes TSA's final agency decision, which is reviewable by a United States Court of Appeals under 49 U.S.C. § 46110.

Sincerely yours,

John S. Pistole
Administrator

# Exhibit B



**Emirates**

Reference: ESALB/03102013/377658             03/10/2013

The Judge
The US Courts of Appeal
USA

Dear Sir/Madam,

Re : Mehmet Ege

This is to confirm that the above named has been employed by this Company since 06/05/2006. He is now working in the capacity of FIRST OFFICER (B777) in our FLIGHT DECK CREW Department.

His current monthly gross salary is Dhs 42935 (Dirhams Forty-Two thousand Nine Hundred Thirty-Five only).

This letter is issued to you at the employee's request, and without liability to you on the part of Emirates and/or any of its officers. It is intended for your confidential use and reference only. It should not be construed or relied upon by you as any form of guarantee or other undertaking issued by Emirates, in respect of performance in any circumstances.

Yours faithfully,

Hussain Shaikh
VICE PRESIDENT HR (EMPLOYEE SERVICES)

Employee Service Centre, 2nd Floor, EGHQ
P.O. Box 686, Dubai, United Arab Emirates
Tel: +971 4 7081111
emirates.com

مركز خدمات الموظفين، الطابق الثاني، المقر الرئيس لمجموعة الإمارات
ص.ب. ٦٨٦، دبي، الإمارات العربية المتحدة
هاتف: ٧٠٨١١١١ ٤ ٩٧١+
emirates.com

1143517 / HRSC / 03Oct-1543 / 03Oct-1546

# Exhibit C



# Exhibit D



**Australian Government**

**Department of Immigration and Multicultural Affairs**

Ms Patricia Pargiter
Fleet Manager Boeing
Emirates Airline
Emirates Group Headquarters
PO Box 686
Dubai
United Arab Emirates

Dear Ms Pargiter

I refer to this department's advice of 14 June 2006, concerning an administrative issue with Mr Ege who could not be registered with a Crew Travel Authority (CTA).

The department is pleased to advise that this issue has been resolved and Mr Ege has been advised of this decision. Mr Ege's CTA is now in effect and he may travel to Australia as a crew member with your airline.

I would like to take this opportunity to thank you for your co-operation in this matter.

Yours sincerely

Mick Gallway
Acting Director
Passenger Movements Policy Section
Border Security Division

September 2006

**people** our business

6 Chan Street Belconnen ACT 2617

PO Box 25 BELCONNEN ACT 2616 • Telephone (02) 6264 1111 • Facsimile (02) 6264 4466 • Website www.immi.gov.au

# Exhibit E

25 February 2012

To TSA,

Office of Transportation Security Administration

Attention: Ms. Laura Lynch

601 South 12th Street, TSA-901

Arlington, VA 20598-6901

Redress Control Number: 2051047


I would like to submit an appeal disputing the initial decision. I received the letter informing me dated February 06, 2012 on February 21, 2012.

I have been flying Boeing and other US made aircraft since 1993, type rated on B737, B757, B767, and B777

Currently I hold first officer, pilot position with Emirates Airlines of Dubai, UAE since May 2006.

I fly with American pilots and American citizens as a passenger outside the United States. I have no restricted travel anywhere else in the world other than US.

My salary is pegged to the US dollar. My pension from Emirates Airline is invested in US money market. I can count numerous things where I cannot isolate my life from United States.

It is very important for my aviation career to have this clearance. United States is the only country has this restriction.

It is an employment requirement as I am an Airline Pilot. Also when I retire from Emirates Airlines and go back to my home country Canada, I could not hold any flying job without this clearance.

I cannot express enough how adversely this status affects me.

Safe flying operation is my livelihood. And I am no threat to United States. I have strong reason to believe that false accusations regarding my activities or beliefs in the past have resulted in my being placed on a U.S. government no-fly list. I am innocent of any such actions and am prepared to present evidence of my good standing with other countries such as Turkey Australia and, importantly, Canada, which I believe was the original source of this libelous information to my great detriment.

Like all law-abiding citizens, I understand and support the actions of the U.S. government to protect its citizenry. Nevertheless, as you are also aware, there have been many instances of derogatory information being entered into government databases which have disadvantaged innocent individuals such as myself. I believe I have a compelling case to overturn a no-fly entry against myself and request an opportunity to present this information in an orderly fashion in an attempt to end this injustice.

Best Regards,

Mehmet Ege

Appeal Questions and Answers:

1. I own and been living at: Apartment No: 308, Building No:1, Al Jaz Community, Dubai, UAE
   Purchased 11/10/2004,

2. Initially mortgaged thru Rak Bank of UAE, Paid off my mortgage on 12/10/2008

3. Simon Lawrance, Captain B777, Emirates Airlines phone number:
   Cengiz Gedik, Captain, B777, Emirates Airlines, 00971 50 640 5443

4. Wife: Victoria Jane Ege 25 Cefn Celyn, Dunvant, Swansea, SA2 7TU, UK, 00 44 1792 429238,
   British Citizen
   Son: Josh Cengiz Ege, age 7, address same as above, British Citizen
   Daughter: Eva Jane Ege, age 2, address same as above, British Citizen

   Mother: Ayse Sevinc Ege: Baraj yolu caddesi, Simpas koru sitesi, Defne 13, Atasehir, Istanbul,
   Turkey, 0090 532 524 4750; Turkish Citizen
   Father: Erol Ege: Baraj yoli caddesi Simpas Koru Sitesi, Defne 13, Atasehir, Istanbul, Turkey, 0090
   536 320 5323: Turkish Citizen

   Sister: Aylin Ege Peser: Baraj yolu caddesi simpas koru sitesi sogut blok, daire 35, atasehir,
   Istanbul, Turkey, phone: 0090 532 214 9113: Turkish Citizen

   Brother in law: Emre Ismail Peser: Baraj yolu caddesi, simpas koru sitesi sogut blok, daire 35,
   atasehir, Istanbul, Turkey: phone: 0090 532 392 3191: Turkish Citizen

   Mother in law: Elizabeth Jane Williams: 48 Clwyd Rd Penlan, Swansea, SA5 7EZ, UK, 0044 1792
   418876: British Citizen
   Father in law: Roger Williams: 48  Clwyd Rd, Penlan Swansea, SA5 7EZ, UK, 0044 1792 418876,
   British Citizen

5. Emirates Airlines, as an Airline Pilot in Boeing 777 Fleet
   Address:
   from May 2006 – Present ,
   phone number
   see the attachment service letter.

6. I own a property outside of United States.
   Address: 25 Cefn Celyn Dunvant, Swansea, SA2 7TU, UK

7. I am not or never been employed by or acted on behalf of a government.

# Exhibit F



**B A D 7 b 3 3 8**

ENDORSEMENTS AND LIMITATIONS
This passport is valid for all countries unless otherwise endorsed (subject to any visa or other entry regulations of countries to be visited).

MENTIONS ET RESTRICTIONS
Ce passeport est valable pour tous les pays, sauf indication contraire. (Le titulaire doit également se conformer aux formalités d'entrée des pays où il a l'intention de se rendre).



(Signature of bearer - Signature du titulaire)

## CANADA

PASSPORT
PASSEPORT

Type/Type
**P**

Issuing Country/Pays émetteur
**CAN**

Passport No./N° de passeport
**BA387769**

Surname/Nom
**EGE**

Given names/Prénoms
**MEHMET**

Nationality/Nationalité
**CANADIAN/CANADIENNE**

Date of birth/Date de naissance
**12 JAN /JAN  73**

Sex/Sexe
**M**

Place of birth/Lieu de naissance
**ISTANBUL TUR**

Date of issue/Date de délivrance
**08 MAR /MARS  11**

Issuing Authority/Autorité de délivrance
**CALGARY**

Date of expiry/Date d'expiration
**08 MAR /MARS  16**



```
P<CANEGE<<MEHMET<<<<<<<<<<<<<<<<<<<<<<<<<<<
BA387769<3CAN7301120M1603084<<<<<<<<<<<<<<00
```

# Exhibit G

## Mehmet Ege

(04/10/2013)

PO Box 92 ( FC 1462 ) ● Dubai ● United Arab Emirates

☎ +971 55 602 5338

✉ fxdubai1@gmail.com

| | |
|---|---|
| **OBJECTIVES** | · Pilot CV |

| | |
|---|---|
| **FLIGHT TIME** | Total Time: 9801hrs<br>First Officer Time on B737: 2595 hrs (27/08/03)<br>                         B757:   476 hrs (20/04/04)<br>                         B767: 1419 hrs (02/05/06)<br>                         B777: 5311 hrs (04/10/13) |

| | |
|---|---|
| **RATINGS AND CERTIFICATES** | Type B777-2/LR/300/ER, CAT3A, current<br>Type B767-300, B757-200, B737-3/4/500<br>Canadian ATPL, UAE ATPL, Omani ATPL, Turkish JAR CPL<br>Class 1 Medical, No restrictions<br>Non-smoker, excellent health<br><br>Canadian / Turkish Citizen, UK resident<br>D.O.B Jan 12, 1973<br>Married, two children |

| | | | |
|---|---|---|---|
| **EXPERIENCE** | Emirates Airlines,<br>**First Officer**<br>B777-300ER | Dubai, UAE | May 2006 - Present |
| | Gulf Air,<br>**First Officer**<br>B767-300ER | Manama, Bahrain | May 2004 – May 2006 |
| | AtlasJet / Thai Jet Intergroup Co. Ltd.,<br>**First Officer**<br>B757-200 | Istanbul, Turkey | August. 2003 – May 2004 |
| | MNG Airlines,<br>**First Officer**<br>B737-400 | Istanbul, Turkey | March. 2003 – August 2003 |
| | THY Airlines,<br>**First Officer**<br>B737-400/500 | Istanbul, Turkey | Nov. 1998 - May. 2002 |

| | |
|---|---|
| **EDUCATION/ TRAINING** | Emirates  B777 Type Rating Training, Dubai, UAE<br>CAT3A Training<br>CRM Course, Annual Emirates<br>Ground Training Annual,<br>Dangerous Goods Transportation and Safety Seminar, annual<br>ETOPS and MNPS courses |

| | |
|---|---|
| **SKILLS** | Excellent Knowledge of Microsoft applications (excel, word etc...)<br>High Proficiency on the internet. |

# Exhibit H

| FLIGHT CREW | |
|---|---|
| Flight Time Report | |
| From: | 6-May-06 |
| To: | 4-Oct-13 |
| Total Block Time: | 5311: 26 |
| Total Record Count: | 848 |
| Run Date: | 4-Oct-13 |
| **FO - MEHMET EGE** | |

// var MSOWebPartPageFormName = 'aspnetForm'; //

| Flight Date | A/C Type | Flt No | A/C Reg | From | To | ATD | ATA | Block |
|---|---|---|---|---|---|---|---|---|
| 12-Jul-06 | 777 | 923 | A6EMD | DXB | CAI | 11:47 | 15:05 | 3:18 |
| 12-Jul-06 | 777 | 924 | A6EMD | CAI | DXB | 16:33 | 20:14 | 3:41 |
| 21-Jul-06 | 777 | 923 | A6EMF | DXB | CAI | 11:23 | 14:43 | 3:20 |
| 21-Jul-06 | 777 | 924 | A6EMF | CAI | DXB | 16:16 | 19:44 | 3:28 |
| 22-Jul-06 | 777 | 803 | A6EMQ | DXB | JED | 13:17 | 15:54 | 2:37 |
| 22-Jul-06 | 777 | 804 | A6EMQ | JED | DXB | 18:12 | 21:08 | 2:56 |
| 25-Jul-06 | 777 | 45 | A6EML | DXB | FRA | 5:23 | 11:51 | 6:28 |
| 26-Jul-06 | 777 | 46 | A6EMW | FRA | DXB | 13:31 | 19:56 | 6:25 |
| 31-Jul-06 | 77W | 761 | A6EBO | DXB | JNB | 0:15 | 8:21 | 8:06 |

| 1-Aug-06 | 77W | 762 | A6EBI | JNB | DXB | 12:08 | 20:37 | 8:29 |
| 6-Aug-06 | 77W | 334 | A6EBL | DXB | MNL | 5:03 | 13:49 | 8:46 |
| 8-Aug-06 | 77W | 335 | A6EBF | MNL | DXB | 16:02 | 0:26 | 8:24 |
| 13-Aug-06 | 777 | 45 | A6EMI | DXB | FRA | 4:36 | 11:05 | 6:29 |
| 14-Aug-06 | 777 | 46 | A6EMG | FRA | DXB | 13:18 | 19:35 | 6:17 |
| 17-Aug-06 | 777 | 857 | A6EML | DXB | KWI | 12:24 | 13:59 | 1:35 |
| 17-Aug-06 | 777 | 858 | A6EML | KWI | DXB | 15:22 | 16:51 | 1:29 |
| 17-Aug-06 | 777 | 864 | A6EBE | DXB | MCT | 19:25 | 20:18 | 0:53 |
| 17-Aug-06 | 777 | 865 | A6EBE | MCT | DXB | 21:34 | 22:30 | 0:56 |
| 21-Aug-06 | 777 | 95 | A6EMU | DXB | FCO | 3:23 | 9:22 | 5:59 |
| 21-Aug-06 | 777 | 95 | A6EMU | FCO | NCE | 10:27 | 11:40 | 1:13 |
| 22-Aug-06 | 777 | 93 | A6EMM | FCO | DXB | 14:37 | 20:21 | 5:44 |
| 25-Aug-06 | 777 | 821 | A6EMK | DXB | DMM | 18:29 | 19:43 | 1:14 |
| 25-Aug-06 | 777 | 822 | A6EMK | DMM | DXB | 20:30 | 21:51 | 1:21 |
| 27-Aug-06 | 777 | 544 | A6EMI | DXB | MAA | 22:51 | 2:55 | 4:04 |
| 28-Aug-06 | 777 | 545 | A6EMI | MAA | DXB | 4:24 | 8:20 | 3:56 |
| 29-Aug-06 | 77W | 502 | A6EBN | DXB | BOM | 9:34 | 12:32 | 2:58 |
| 29-Aug-06 | 77W | 503 | A6EBN | BOM | DXB | 13:39 | 16:06 | 2:27 |
| 1-Sep-06 | 77W | 11 | A6EBN | DXB | LGW | 23:26 | 6:49 | 7:23 |

| 3-Sep-06 | 777 | 12 | A6EMO | LGW | DXB | 9:23 | 15:47 | 6:24 |
| 8-Sep-06 | 77W | 971 | A6EBM | DXB | IKA | 4:41 | 6:43 | 2:02 |
| 8-Sep-06 | 77W | 972 | A6EBM | IKA | DXB | 8:15 | 10:13 | 1:58 |
| 9-Sep-06 | 777 | 97 | A6EMO | DXB | FCO | 4:00 | 9:46 | 5:46 |
| 10-Sep-06 | 777 | 96 | A6EMO | NCE | FCO | 13:46 | 14:52 | 1:06 |
| 10-Sep-06 | 777 | 96 | A6EMO | FCO | DXB | 16:03 | 21:54 | 5:51 |
| 17-Sep-06 | 77W | 314 | A6EBR | DXB | NGO | 22:53 | 8:28 | 9:35 |
| 19-Sep-06 | 77W | 315 | A6EBQ | NGO | DXB | 13:34 | 0:12 | 10:38 |
| 22-Sep-06 | 77W | 332 | A6EBF | DXB | MNL | 0:15 | 8:46 | 8:31 |
| 25-Sep-06 | 77W | 333 | A6EBL | MNL | DXB | 10:42 | 19:13 | 8:31 |
| 13-Oct-06 | 77W | 763 | A6EBG | DXB | JNB | 5:55 | 14:05 | 8:10 |
| 14-Oct-06 | 77W | 764 | A6EBC | JNB | DXB | 17:21 | 1:08 | 7:47 |
| 17-Oct-06 | 77W | 763 | A6EBJ | DXB | JNB | 6:08 | 14:16 | 8:08 |
| 18-Oct-06 | 77W | 764 | A6EBJ | JNB | DXB | 17:27 | 1:37 | 8:10 |
| 21-Oct-06 | 77W | 302 | A6EBN | DXB | PVG | 22:52 | 6:46 | 7:54 |
| 23-Oct-06 | 77W | 303 | A6EBG | PVG | DXB | 15:37 | 0:56 | 9:19 |
| 27-Oct-06 | 77W | 334 | A6EBT | DXB | MNL | 4:48 | 12:53 | 8:05 |
| 28-Oct-06 | 77W | 335 | A6EBS | MNL | DXB | 15:48 | 0:38 | 8:50 |
| 31-Oct-06 | 77W | 763 | A6EBU | DXB | JNB | 6:23 | 14:26 | 8:03 |
| 1-Nov-06 | 77W | 764 | A6EBR | JNB | DXB | 17:45 | 2:19 | 8:34 |
| 4-Nov-06 | 777 | 3 | A6EMH | DXB | LHR | 10:49 | 18:17 | 7:28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5-Nov-06 | 777 | 4 | A6EMO | LHR | DXB | 20:49 | 4:03 | 7:14 |
| 11-Nov-06 | 77W | 384 | A6EBL | DXB | BKK | 23:34 | 5:20 | 5:46 |
| 13-Nov-06 | 777 | 384 | A6EMP | BKK | HKG | 7:13 | 9:59 | 2:46 |
| 13-Nov-06 | 777 | 385 | A6EMP | HKG | BKK | 14:20 | 16:55 | 2:35 |
| 14-Nov-06 | 77W | 385 | A6EBP | BKK | DXB | 18:39 | 1:13 | 6:34 |
| 19-Nov-06 | 77W | 384 | A6EBH | DXB | BKK | 23:54 | 5:26 | 5:32 |
| 21-Nov-06 | 777 | 384 | A6EMP | BKK | HKG | 6:21 | 9:19 | 2:58 |
| 21-Nov-06 | 777 | 385 | A6EMP | HKG | BKK | 14:35 | 17:26 | 2:51 |
| 22-Nov-06 | 777 | 385 | A6EMQ | BKK | DXB | 18:42 | 1:15 | 6:33 |
| 25-Nov-06 | 777 | 3 | A6EMG | DXB | LHR | 10:37 | 18:16 | 7:39 |
| 26-Nov-06 | 77W | 4 | A6EBB | LHR | DXB | 20:39 | 3:57 | 7:18 |
| 30-Nov-06 | 77W | 372 | A6EBA | DXB | BKK | 5:40 | 11:31 | 5:51 |
| 1-Dec-06 | 77W | 386 | A6EBD | BKK | HKG | 11:45 | 14:33 | 2:48 |
| 1-Dec-06 | 77W | 387 | A6EBD | HKG | BKK | 15:53 | 18:33 | 2:40 |
| 3-Dec-06 | 77W | 387 | A6EBP | BKK | DXB | 19:56 | 2:35 | 6:39 |
| 11-Dec-06 | 77W | 530 | A6EBF | DXB | COK | 23:46 | 3:35 | 3:49 |
| 12-Dec-06 | 77W | 531 | A6EBF | COK | DXB | 4:58 | 8:52 | 3:54 |
| 13-Dec-06 | 77W | 530 | A6EBH | DXB | COK | 23:58 | 3:41 | 3:43 |
| 14-Dec-06 | 77W | 531 | A6EBH | COK | DXB | 5:08 | 9:20 | 4:12 |
| 16-Dec-06 | 777 | 843 | A6EMF | DXB | DOH | 12:45 | 13:45 | 1:00 |
| 16-Dec-06 | 777 | 844 | A6EMF | DOH | DXB | 14:45 | 15:48 | 1:03 |

| 18-Dec-06 | 77W | 302 | A6EBC | DXB | PVG | 23:26 | 6:54 | 7:28 |
| 20-Dec-06 | 77W | 303 | A6EBP | PVG | DXB | 15:02 | 0:39 | 9:37 |
| 24-Dec-06 | 777 | 923 | A6EMR | DXB | CAI | 12:11 | 16:15 | 4:04 |
| 24-Dec-06 | 777 | 924 | A6EMR | CAI | DXB | 17:41 | 20:51 | 3:10 |
| 25-Dec-06 | 777 | 384 | A6EMP | DXB | BKK | 0:40 | 6:14 | 5:34 |
| 27-Dec-06 | 777 | 384 | A6EMQ | BKK | HKG | 6:27 | 9:17 | 2:50 |
| 27-Dec-06 | 777 | 385 | A6EMQ | HKG | BKK | 14:21 | 17:12 | 2:51 |
| 28-Dec-06 | 777 | 385 | A6EMP | BKK | DXB | 18:36 | 1:03 | 6:27 |
| 31-Dec-06 | 777 | 923 | A6EMM | DXB | CAI | 12:01 | 16:11 | 4:10 |
| 31-Dec-06 | 777 | 924 | A6EMM | CAI | DXB | 17:18 | 20:31 | 3:13 |
| 1-Jan-07 | 777 | 923 | A6EMQ | DXB | CAI | 12:10 | 16:18 | 4:08 |
| 1-Jan-07 | 777 | 924 | A6EMQ | CAI | DXB | 17:55 | 21:05 | 3:10 |
| 12-Jan-07 | 77W | 346 | A6EBV | DXB | KUL | 23:46 | 6:08 | 6:22 |
| 13-Jan-07 | 77W | 346 | A6EBV | KUL | CGK | 7:21 | 9:15 | 1:54 |
| 15-Jan-07 | 77W | 347 | A6EBS | CGK | KUL | 15:10 | 17:01 | 1:51 |
| 15-Jan-07 | 77W | 347 | A6EBS | KUL | DXB | 18:17 | 1:17 | 7:00 |
| 21-Jan-07 | 777 | 3 | A6EMR | DXB | LHR | 11:07 | 19:23 | 8:16 |
| 22-Jan-07 | 77W | 4 | A6EBC | LHR | DXB | 20:49 | 3:20 | 6:31 |
| 24-Jan-07 | 777 | 5 | A6EMT | DXB | LHR | 13:16 | 20:46 | 7:30 |
| 25-Jan-07 | 777 | 6 | A6EMT | LHR | DXB | 22:31 | 5:14 | 6:43 |
| 29-Jan-07 | 77W | 420 | A6EBN | DXB | PER | 22:29 | 8:43 | 10:14 |
| 31-Jan-07 | 77W | 421 | A6EBG | PER | DXB | 14:14 | 1:12 | 10:58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26-Feb-07 | 77W | | 3 | A6EBQ | DXB | LHR | 11:39 | 19:21 | 7:42 |
| 27-Feb-07 | 77W | | 4 | A6EBK | LHR | DXB | 21:26 | 3:50 | 6:24 |
| 1-Mar-07 | 777 | | 600 | A6EMP | DXB | KHI | 4:23 | 6:16 | 1:53 |
| 1-Mar-07 | 777 | | 601 | A6EMP | KHI | DXB | 7:22 | 9:26 | 2:04 |
| 3-Mar-07 | 77W | | 1 | A6EBR | DXB | LHR | 3:56 | 11:30 | 7:34 |
| 4-Mar-07 | 77W | | 2 | A6EBN | LHR | DXB | 14:07 | 20:31 | 6:24 |
| 9-Mar-07 | 77W | | 346 | A6EBS | DXB | KUL | 23:36 | 6:03 | 6:27 |
| 10-Mar-07 | 77W | | 346 | A6EBS | KUL | CGK | 7:28 | 9:23 | 1:55 |
| 14-Mar-07 | 777 | | 701 | A6EMS | DXB | MRU | 22:58 | 5:38 | 6:40 |
| 15-Mar-07 | 777 | | 702 | A6EMS | MRU | DXB | 19:20 | 1:40 | 6:20 |
| 17-Mar-07 | 77W | | 3 | A6EBQ | DXB | LHR | 10:32 | 18:26 | 7:54 |
| 18-Mar-07 | 77W | | 4 | A6EBM | LHR | DXB | 20:29 | 3:07 | 6:38 |
| 4-Apr-07 | 77W | | 1 | A6EBW | DXB | LHR | 3:54 | 11:21 | 7:27 |
| 5-Apr-07 | 77W | | 2 | A6EBY | LHR | DXB | 14:06 | 21:25 | 7:19 |
| 14-Apr-07 | 77W | | 3 | A6EBI | DXB | LHR | 10:12 | 17:16 | 7:04 |
| 15-Apr-07 | 77W | | 2 | A6EBY | LHR | DXB | 13:13 | 19:52 | 6:39 |
| 20-Apr-07 | 77W | | 334 | A6EBX | DXB | MNL | 6:15 | 14:26 | 8:11 |
| 21-Apr-07 | 77W | | 335 | A6EBH | MNL | DXB | 16:16 | 1:10 | 8:54 |
| 24-Apr-07 | 77W | | 334 | A6EBX | DXB | MNL | 6:07 | 14:29 | 8:22 |
| 25-Apr-07 | 77W | | 335 | A6EBT | MNL | DXB | 16:07 | 0:48 | 8:41 |

| 27-Apr-07 | 77W | 783 | A6EBJ | DXB | LOS | 5:47 | 13:22 | 7:35 |
|---|---|---|---|---|---|---|---|---|
| 28-Apr-07 | 77W | 784 | A6EBN | LOS | DXB | 21:18 | 4:35 | 7:17 |
| 12-May-07 | 777 | 384 | A6EMQ | DXB | BKK | 23:35 | 5:37 | 6:02 |
| 14-May-07 | 777 | 384 | A6EMN | BKK | HKG | 6:51 | 9:34 | 2:43 |
| 14-May-07 | 777 | 385 | A6EMN | HKG | BKK | 14:33 | 17:08 | 2:35 |
| 15-May-07 | 777 | 385 | A6EMQ | BKK | DXB | 18:33 | 1:06 | 6:33 |
| 19-May-07 | 777 | 29 | A6EMO | DXB | LHR | 6:02 | 13:45 | 7:43 |
| 20-May-07 | 777 | 30 | A6EMI | LHR | DXB | 16:19 | 23:30 | 7:11 |
| 26-May-07 | 77W | 334 | A6EBS | DXB | MNL | 6:03 | 14:26 | 8:23 |
| 27-May-07 | 77W | 335 | A6EBZ | MNL | DXB | 16:39 | 1:33 | 8:54 |
| 16-Jun-07 | 777 | 3 | A6EMM | DXB | LHR | 10:28 | 18:05 | 7:37 |
| 17-Jun-07 | 77W | 4 | A6EBN | LHR | DXB | 19:44 | 2:22 | 6:38 |
| 19-Jun-07 | 777 | 512 | A6EMS | DXB | DEL | 18:36 | 21:47 | 3:11 |
| 19-Jun-07 | 777 | 513 | A6EMS | DEL | DXB | 23:09 | 2:32 | 3:23 |
| 22-Jun-07 | 777 | 3 | A6EMG | DXB | LHR | 10:26 | 17:47 | 7:21 |
| 23-Jun-07 | 777 | 4 | A6EBE | LHR | DXB | 21:31 | 4:16 | 6:45 |
| 27-Jun-07 | 777 | 384 | A6EMP | DXB | BKK | 23:43 | 6:11 | 6:28 |
| 29-Jun-07 | 77W | 384 | A6EBS | BKK | HKG | 7:40 | 10:22 | 2:42 |
| 29-Jun-07 | 77W | 385 | A6EBS | HKG | BKK | 14:31 | 17:10 | 2:39 |
| 30-Jun-07 | 777 | 385 | A6EMQ | BKK | DXB | 18:42 | 0:37 | 5:55 |
| 4-Jul-07 | 77W | 302 | A6EBO | DXB | PVG | 23:08 | 7:33 | 8:25 |
| 6-Jul-07 | 77W | 303 | A6EBK | PVG | DXB | 15:29 | 23:49 | 8:20 |
| 21-Jul-07 | 77W | 783 | A6EBB | DXB | LOS | 5:41 | 12:54 | 7:13 |

| 22-Jul-07 | 77W | 784 | A6EBI | LOS | DXB | 15:11 | 23:08 | 7:57 |
| 24-Jul-07 | 777 | 600 | A6EME | DXB | KHI | 4:39 | 6:37 | 1:58 |
| 24-Jul-07 | 777 | 601 | A6EME | KHI | DXB | 7:59 | 9:52 | 1:53 |
| 25-Jul-07 | 777 | 29 | A6EMS | DXB | LHR | 6:19 | 13:37 | 7:18 |
| 26-Jul-07 | 777 | 30 | A6EMJ | LHR | DXB | 16:05 | 22:45 | 6:40 |
| 29-Jul-07 | 77W | 1 | A6EBC | DXB | LHR | 4:04 | 11:34 | 7:30 |
| 30-Jul-07 | 77W | 2 | A6EBU | LHR | DXB | 13:21 | 19:51 | 6:30 |
| 13-Aug-07 | 77W | 783 | A6EBG | DXB | LOS | 5:50 | 13:05 | 7:15 |
| 14-Aug-07 | 77W | 784 | A6EBG | LOS | DXB | 15:53 | 23:46 | 7:53 |
| 16-Aug-07 | 77W | 332 | A6EBH | DXB | MNL | 23:56 | 8:41 | 8:45 |
| 18-Aug-07 | 77W | 333 | A6EBA | MNL | DXB | 10:50 | 19:10 | 8:20 |
| 30-Aug-07 | 777 | 29 | A6EMW | DXB | LHR | 6:28 | 13:45 | 7:17 |
| 31-Aug-07 | 777 | 30 | A6EMW | LHR | DXB | 16:52 | 23:27 | 6:35 |
| 2-Sep-07 | 777 | 7 | A6EMU | DXB | LHR | 22:56 | 6:23 | 7:27 |
| 4-Sep-07 | 77W | 8 | A6EBF | LHR | DXB | 7:56 | 14:42 | 6:46 |
| 7-Sep-07 | 777 | 3 | A6EMO | DXB | LHR | 10:42 | 17:59 | 7:17 |
| 8-Sep-07 | 77W | 4 | A6EBO | LHR | DXB | 19:33 | 2:14 | 6:41 |
| 10-Sep-07 | 77W | 7 | A6ECB | DXB | LHR | 23:32 | 6:30 | 6:58 |
| 12-Sep-07 | 777 | 8 | A6EMH | LHR | DXB | 8:11 | 15:10 | 6:59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25-Sep-07 | 777 | 93 | A6EMX | DXB | MXP | 4:07 | 10:27 | 6:20 |
| 25-Sep-07 | 777 | 93 | A6EMX | MXP | FCO | 11:45 | 12:59 | 1:14 |
| 26-Sep-07 | 777 | 97 | A6EMO | FCO | MXP | 11:46 | 13:07 | 1:21 |
| 26-Sep-07 | 777 | 97 | A6EMO | MXP | DXB | 14:56 | 20:59 | 6:03 |
| 29-Sep-07 | 777 | 73 | A6EMS | DXB | CDG | 4:32 | 11:36 | 7:04 |
| 30-Sep-07 | 77W | 74 | A6ECA | CDG | DXB | 13:37 | 19:56 | 6:19 |
| 5-Oct-07 | 777 | 843 | A6EMF | DXB | DOH | 12:41 | 13:41 | 1:00 |
| 5-Oct-07 | 777 | 844 | A6EMF | DOH | DXB | 14:38 | 15:47 | 1:09 |
| 8-Oct-07 | 77W | 39 | A6ECB | DXB | BHX | 4:05 | 11:39 | 7:34 |
| 9-Oct-07 | 77W | 40 | A6ECB | BHX | DXB | 13:19 | 20:12 | 6:53 |
| 10-Oct-07 | 77W | 302 | A6EBG | DXB | PVG | 0:22 | 8:35 | 8:13 |
| 12-Oct-07 | 77W | 303 | A6EBB | PVG | DXB | 16:16 | 1:00 | 8:44 |
| 2-Nov-07 | 77W | 7 | A6EBN | DXB | LHR | 23:19 | 7:05 | 7:46 |
| 4-Nov-07 | 77W | 8 | A6EBN | LHR | DXB | 9:16 | 16:04 | 6:48 |
| 6-Nov-07 | 77W | 386 | A6EBX | DXB | BKK | 4:42 | 10:50 | 6:08 |
| 9-Nov-07 | 77W | 387 | A6EBV | BKK | DXB | 20:20 | 2:40 | 6:20 |
| 14-Nov-07 | 777 | 2671 | A6EMG | DXB | JED | 2:43 | 5:31 | 2:48 |
| 14-Nov-07 | 777 | 2672 | A6EMG | JED | DXB | 6:31 | 9:05 | 2:34 |
| 15-Nov-07 | 77W | 3 | A6EBB | DXB | LHR | 9:34 | 17:06 | 7:32 |
| 16-Nov-07 | 777 | 4 | A6EMK | LHR | DXB | 20:22 | 5:22 | 9:00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18-Nov-07 | 77W | 975 | A6EBR | DXB | IKA | 21:57 | 0:01 | 2:04 |
| 19-Nov-07 | 77W | 976 | A6EBR | IKA | DXB | 1:51 | 3:47 | 1:56 |
| 27-Nov-07 | 77L | 261 | A6EWB | DXB | GRU | 6:32 | 22:00 | 15:28 |
| 29-Nov-07 | 77L | 262 | A6EWC | GRU | DXB | 3:50 | 17:43 | 13:53 |
| 2-Dec-07 | 777 | 923 | A6EMG | DXB | CAI | 11:49 | 15:48 | 3:59 |
| 2-Dec-07 | 777 | 924 | A6EMG | CAI | DXB | 17:09 | 20:23 | 3:14 |
| 4-Dec-07 | 77W | 3 | A6EBI | DXB | LHR | 10:45 | 18:39 | 7:54 |
| 5-Dec-07 | 777 | 4 | A6EMX | LHR | DXB | 20:36 | 3:22 | 6:46 |
| 7-Dec-07 | 777 | 2733 | A6EMP | DXB | JED | 5:07 | 7:56 | 2:49 |
| 7-Dec-07 | 777 | 2734 | A6EMP | JED | DXB | 8:51 | 11:16 | 2:25 |
| 24-Dec-07 | 77W | 261 | A6EBR | DXB | GRU | 6:11 | 20:49 | 14:38 |
| 26-Dec-07 | 77L | 262 | A6EWA | GRU | DXB | 3:16 | 17:17 | 14:01 |
| 29-Dec-07 | 777 | 500 | A6EMI | DXB | BOM | 18:32 | 21:08 | 2:36 |
| 29-Dec-07 | 777 | 501 | A6EMI | BOM | DXB | 22:33 | 1:57 | 3:24 |
| 30-Dec-07 | 77W | 322 | A6ECA | DXB | ICN | 23:12 | 7:26 | 8:14 |
| 1-Jan-08 | 77W | 323 | A6ECD | ICN | DXB | 16:59 | 3:10 | 10:11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1-Jan-08 | 77W | 0323G | A6ECD | ICN | ICN | 14:33 | 14:55 | 0:22 |
| 4-Jan-08 | 777 | 502 | A6EMI | DXB | BOM | 10:12 | 13:01 | 2:49 |
| 4-Jan-08 | 777 | 503 | A6EMI | BOM | DXB | 15:22 | 18:36 | 3:14 |
| 5-Jan-08 | 777 | 542 | A6EMJ | DXB | MAA | 17:09 | 20:45 | 3:36 |
| 5-Jan-08 | 777 | 543 | A6EMJ | MAA | DXB | 22:42 | 3:09 | 4:27 |
| 7-Jan-08 | 77W | 25 | A6EBX | DXB | GLA | 4:18 | 12:18 | 8:00 |
| 8-Jan-08 | 77W | 26 | A6EBT | GLA | DXB | 14:22 | 21:12 | 6:50 |
| 26-Jan-08 | 77L | 261 | A6EWB | DXB | GRU | 6:11 | 21:16 | 15:05 |
| 28-Jan-08 | 77L | 262 | A6EWA | GRU | DXB | 3:38 | 17:03 | 13:25 |
| 31-Jan-08 | 777 | 5 | A6EMH | DXB | LHR | 12:33 | 20:17 | 7:44 |
| 1-Feb-08 | 777 | 6 | A6EMU | LHR | DXB | 22:12 | 4:52 | 6:40 |
| 2-Feb-08 | 777 | 11 | A6EMO | DXB | LGW | 23:08 | 6:43 | 7:35 |
| 4-Feb-08 | 777 | 12 | A6EMK | LGW | DXB | 10:03 | 16:40 | 6:37 |
| 7-Feb-08 | 777 | 5 | A6EMR | DXB | LHR | 12:44 | 20:30 | 7:46 |
| 8-Feb-08 | 777 | 6 | A6EMW | LHR | DXB | 22:01 | 5:03 | 7:02 |
| 10-Feb-08 | 777 | 5 | A6EMV | DXB | LHR | 12:31 | 20:06 | 7:35 |
| 11-Feb-08 | 777 | 6 | A6EMX | LHR | DXB | 22:34 | 5:27 | 6:53 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15-Feb-08 | 77L | | 261 | A6EWC | DXB | GRU | 6:01 | 21:02 | 15:01 |
| 17-Feb-08 | 77L | | 262 | A6EWD | GRU | DXB | 4:57 | 19:16 | 14:19 |
| 24-Feb-08 | 77W | | 39 | A6EBD | DXB | BHX | 4:25 | 12:16 | 7:51 |
| 25-Feb-08 | 77W | | 40 | A6EBS | BHX | DXB | 14:10 | 21:02 | 6:52 |
| 18-Mar-08 | 77L | | 261 | A6EWC | DXB | GRU | 6:25 | 21:23 | 14:58 |
| 20-Mar-08 | 77L | | 262 | A6EWD | GRU | DXB | 4:20 | 18:22 | 14:02 |
| 24-Mar-08 | 77W | | 420 | A6EBC | DXB | PER | 22:36 | 8:59 | 10:23 |
| 26-Mar-08 | 77W | | 421 | A6EBB | PER | DXB | 14:25 | 1:15 | 10:50 |
| 5-Apr-08 | 77W | | 19 | A6EBL | DXB | MAN | 10:43 | 18:27 | 7:44 |
| 6-Apr-08 | 77W | | 20 | A6EBF | MAN | DXB | 20:03 | 2:51 | 6:48 |
| 7-Apr-08 | 777 | | 622 | A6EML | DXB | LHE | 17:58 | 20:44 | 2:46 |
| 7-Apr-08 | 777 | | 623 | A6EML | LHE | DXB | 22:31 | 1:40 | 3:09 |
| 10-Apr-08 | 77W | | 765 | A6EBF | DXB | JNB | 10:44 | 18:43 | 7:59 |
| 11-Apr-08 | 77W | | 766 | A6EBF | JNB | DXB | 21:18 | 4:43 | 7:25 |
| 30-Apr-08 | 77W | | 7 | A6EBM | DXB | LHR | 22:37 | 5:50 | 7:13 |
| 2-May-08 | 77W | | 8 | A6EBB | LHR | DXB | 7:48 | 14:21 | 6:33 |

| 4-May-08 | 777 | 5 | A6EMW | DXB | LHR | 11:45 | 19:26 | 7:41 |
| 5-May-08 | 777 | 6 | A6EMT | LGW | DXB | 0:54 | 7:34 | 6:40 |
| 7-May-08 | 777 | 7 | A6EMM | DXB | LHR | 22:44 | 6:31 | 7:47 |
| 9-May-08 | 77W | 8 | A6EBB | LHR | DXB | 8:11 | 14:52 | 6:41 |
| 19-May-08 | 77W | 817 | A6EBP | DXB | RUH | 14:24 | 16:08 | 1:44 |
| 19-May-08 | 77W | 818 | A6EBP | RUH | DXB | 17:43 | 19:16 | 1:33 |
| 23-May-08 | 77W | 334 | A6ECB | DXB | MNL | 6:05 | 14:17 | 8:12 |
| 24-May-08 | 77W | 335 | A6EBZ | MNL | DXB | 16:15 | 0:40 | 8:25 |
| 27-May-08 | 77W | 763 | A6ECD | DXB | JNB | 6:04 | 14:11 | 8:07 |
| 28-May-08 | 77W | 764 | A6ECC | JNB | DXB | 17:04 | 1:02 | 7:58 |
| 30-May-08 | 77W | 346 | A6EBT | DXB | KUL | 23:16 | 6:04 | 6:48 |
| 31-May-08 | 77W | 346 | A6EBT | KUL | CGK | 7:18 | 9:11 | 1:53 |
| 14-Jun-08 | 77L | 261 | A6EWD | DXB | GRU | 6:11 | 20:53 | 14:42 |
| 16-Jun-08 | 77L | 262 | A6EWB | GRU | DXB | 4:29 | 19:01 | 14:32 |
| 19-Jun-08 | 777 | 530 | A6EMG | DXB | COK | 23:26 | 3:21 | 3:55 |
| 20-Jun-08 | 777 | 531 | A6EMG | COK | DXB | 4:49 | 8:32 | 3:43 |
| 21-Jun-08 | 77W | 29 | A6EBB | DXB | LHR | 5:54 | 13:39 | 7:45 |
| 22-Jun-08 | 777 | 30 | A6EMW | LHR | DXB | 15:56 | 22:55 | 6:59 |
| 25-Jun-08 | 77W | 3 | A6EBK | DXB | LHR | 10:50 | 18:01 | 7:11 |
| 26-Jun-08 | 77W | 4 | A6EBM | LHR | DXB | 20:05 | 2:45 | 6:40 |

| 28-Jun-08 | 777 | 11 | A6EMX | DXB | LGW | 23:29 | 6:47 | 7:18 |
| 30-Jun-08 | 777 | 12 | A6EMV | LGW | DXB | 9:25 | 16:00 | 6:35 |
| 3-Jul-08 | 77W | 514 | A6EBQ | DXB | DEL | 11:47 | 15:09 | 3:22 |
| 3-Jul-08 | 77W | 515 | A6EBQ | DEL | DXB | 16:16 | 19:36 | 3:20 |
| 8-Jul-08 | 777 | 5 | A6EMT | DXB | LHR | 12:06 | 19:31 | 7:25 |
| 9-Jul-08 | 777 | 4 | A6EMT | LHR | DXB | 21:36 | 4:22 | 6:46 |
| 12-Jul-08 | 777 | 600 | A6EMR | DXB | KHI | 4:19 | 6:18 | 1:59 |
| 12-Jul-08 | 777 | 601 | A6EMR | KHI | DXB | 7:37 | 9:31 | 1:54 |
| 26-Jul-08 | 77W | 5 | A6EBB | DXB | LHR | 12:08 | 19:08 | 7:00 |
| 27-Jul-08 | 77W | 6 | A6EBJ | LHR | DXB | 21:03 | 3:55 | 6:52 |
| 28-Jul-08 | 777 | 302 | A6EMG | DXB | PVG | 22:55 | 8:10 | 9:15 |
| 30-Jul-08 | 777 | 303 | A6EMH | PVG | DXB | 15:28 | 23:57 | 8:29 |
| 3-Aug-08 | 77W | 432 | A6ECH | DXB | SIN | 5:05 | 12:22 | 7:17 |
| 4-Aug-08 | 77W | 432 | A6ECG | SIN | BNE | 13:44 | 20:43 | 6:59 |
| 6-Aug-08 | 77W | 432 | A6ECG | BNE | AKL | 22:36 | 1:22 | 2:46 |
| 7-Aug-08 | 77W | 433 | A6ECG | AKL | BNE | 4:45 | 8:33 | 3:48 |
| 9-Aug-08 | 77W | 433 | A6ECI | BNE | SIN | 10:08 | 17:57 | 7:49 |
| 10-Aug-08 | 77W | 433 | A6ECH | SIN | DXB | 19:33 | 2:27 | 6:54 |
| 30-Aug-08 | 77W | 524 | A6ECE | DXB | HYD | 17:58 | 21:27 | 3:29 |
| 30-Aug-08 | 77W | 525 | A6ECE | HYD | DXB | 22:43 | 2:08 | 3:25 |
| 31-Aug-08 | 77W | 7 | A6EBM | DXB | LHR | 22:38 | 5:50 | 7:12 |
| 2-Sep-08 | 77W | 8 | A6EBM | LHR | DXB | 9:20 | 16:09 | 6:49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5-Sep-08 | 77L | 765 | A6EWB | DXB | JNB | 10:43 | 18:51 | 8:08 |
| 6-Sep-08 | 77L | 766 | A6EWB | JNB | DXB | 20:30 | 4:25 | 7:55 |
| 9-Sep-08 | 77W | 29 | A6EBY | DXB | LHR | 6:06 | 13:24 | 7:18 |
| 10-Sep-08 | 777 | 30 | A6EMU | LHR | DXB | 15:57 | 22:33 | 6:36 |
| 1-Oct-08 | 77W | 510 | A6EBQ | DXB | DEL | 0:36 | 3:43 | 3:07 |
| 1-Oct-08 | 77W | 511 | A6EBQ | DEL | DXB | 5:19 | 8:37 | 3:18 |
| 2-Oct-08 | 77W | 514 | A6EBR | DXB | DEL | 11:41 | 14:53 | 3:12 |
| 2-Oct-08 | 77W | 515 | A6EBR | DEL | DXB | 16:06 | 19:34 | 3:28 |
| 3-Oct-08 | 77W | 582 | A6EBX | DXB | DAC | 22:29 | 2:58 | 4:29 |
| 5-Oct-08 | 77W | 583 | A6EBF | DAC | DXB | 3:59 | 8:37 | 4:38 |
| 7-Oct-08 | 777 | 923 | A6EMM | DXB | CAI | 11:10 | 14:50 | 3:40 |
| 7-Oct-08 | 777 | 924 | A6EMM | CAI | DXB | 16:30 | 20:07 | 3:37 |
| 8-Oct-08 | 77W | 348 | A6EBL | DXB | CMB | 23:58 | 4:08 | 4:10 |
| 9-Oct-08 | 77W | 348 | A6EBL | CMB | SIN | 5:09 | 8:53 | 3:44 |
| 10-Oct-08 | 77W | 349 | A6EBZ | SIN | CMB | 16:30 | 20:04 | 3:34 |
| 10-Oct-08 | 77W | 349 | A6EBZ | CMB | DXB | 21:13 | 1:35 | 4:22 |
| 25-Oct-08 | 777 | 542 | A6EML | DXB | MAA | 17:41 | 21:32 | 3:51 |
| 25-Oct-08 | 777 | 543 | A6EML | MAA | DXB | 22:49 | 2:58 | 4:09 |
| 27-Oct-08 | 777 | 530 | A6EMG | DXB | COK | 22:45 | 2:35 | 3:50 |
| 28-Oct-08 | 777 | 531 | A6EMG | COK | DXB | 3:56 | 7:48 | 3:52 |
| 1-Nov-08 | 777 | 29 | A6EMG | DXB | LHR | 5:55 | 13:42 | 7:47 |
| 2-Nov-08 | 777 | 30 | A6EMH | LHR | DXB | 16:46 | 23:57 | 7:11 |
| 11-Nov-08 | 77W | 7 | A6EBI | DXB | LHR | 23:14 | 7:03 | 7:49 |
| 13-Nov-08 | 77W | 8 | A6EBQ | LHR | DXB | 8:57 | 15:37 | 6:40 |

| 27-Nov-08 | 77W | 15 | A6EBN | DXB | LGW | 4:25 | 11:37 | 7:12 |
| 28-Nov-08 | 77W | 16 | A6EBN | LGW | DXB | 13:49 | 20:32 | 6:43 |
| 30-Nov-08 | 77W | 356 | A6EBA | DXB | CGK | 0:38 | 8:46 | 8:08 |
| 1-Dec-08 | 77W | 357 | A6EBZ | CGK | DXB | 17:26 | 1:20 | 7:54 |
| 5-Dec-08 | 777 | 3 | A6EMU | DXB | LHR | 11:17 | 18:51 | 7:34 |
| 6-Dec-08 | 77W | 4 | A6EBM | LHR | DXB | 20:30 | 3:10 | 6:40 |
| 7-Dec-08 | 77W | 7 | A6EBI | DXB | LHR | 23:23 | 7:17 | 7:54 |
| 9-Dec-08 | 77W | 8 | A6EBI | LHR | DXB | 8:58 | 15:33 | 6:35 |
| 11-Dec-08 | 77W | 7 | A6EBJ | DXB | LHR | 23:12 | 6:50 | 7:38 |
| 13-Dec-08 | 77W | 8 | A6EBJ | LHR | DXB | 9:02 | 15:41 | 6:39 |
| 26-Dec-08 | 777 | 857 | A6EMF | DXB | KWI | 12:04 | 13:47 | 1:43 |
| 26-Dec-08 | 777 | 858 | A6EMF | KWI | DXB | 15:05 | 16:38 | 1:33 |
| 29-Dec-08 | 777 | 803 | A6EMP | DXB | JED | 13:05 | 16:16 | 3:11 |
| 29-Dec-08 | 777 | 804 | A6EMP | JED | DXB | 18:07 | 20:40 | 2:33 |
| 30-Dec-08 | 777 | 845 | A6EMK | DXB | DOH | 18:10 | 19:13 | 1:03 |
| 30-Dec-08 | 777 | 846 | A6EMK | DOH | DXB | 20:10 | 21:23 | 1:13 |
| 9-Jan-09 | 777 | 504 | A6EMR | DXB | BOM | 0:00 | 3:01 | 3:01 |
| 9-Jan-09 | 777 | 505 | A6EMR | BOM | DXB | 4:49 | 7:50 | 3:01 |
| 13-Jan-09 | 777 | 75 | A6EMS | DXB | CDG | 10:58 | 18:25 | 7:27 |
| 14-Jan-09 | 777 | 76 | A6EMV | CDG | DXB | 20:05 | 2:48 | 6:43 |
| 18-Jan-09 | 77W | 5 | A6EBM | DXB | LHR | 13:36 | 21:20 | 7:44 |

| 19-Jan-09 | 777 | 6 | A6EMT | LHR | DXB | 21:55 | 4:33 | 6:38 |
|---|---|---|---|---|---|---|---|---|
| 21-Jan-09 | 777 | 857 | A6EMP | DXB | KWI | 12:13 | 13:52 | 1:39 |
| 21-Jan-09 | 777 | 858 | A6EMP | KWI | DXB | 15:10 | 16:45 | 1:35 |
| 29-Jan-09 | 77W | 1 | A6ECA | DXB | LHR | 5:57 | 13:27 | 7:30 |
| 30-Jan-09 | 77W | 2 | A6ECF | LHR | DXB | 14:55 | 21:41 | 6:46 |
| 1-Feb-09 | 777 | 923 | A6EMW | DXB | CAI | 11:58 | 15:45 | 3:47 |
| 1-Feb-09 | 777 | 924 | A6EMW | CAI | DXB | 17:15 | 20:25 | 3:10 |
| 6-Feb-09 | 77W | 241 | A6ECH | DXB | YYZ | 5:54 | 19:42 | 13:48 |
| 10-Feb-09 | 77W | 242 | A6ECL | YYZ | DXB | 2:51 | 15:13 | 12:22 |
| 15-Feb-09 | 77L | 261 | A6EWG | DXB | GRU | 6:33 | 21:25 | 14:52 |
| 17-Feb-09 | 77L | 262 | A6EWI | GRU | DXB | 4:16 | 18:11 | 13:55 |
| 23-Feb-09 | 777 | 302 | A6EBE | DXB | PVG | 23:28 | 7:05 | 7:37 |
| 25-Feb-09 | 77W | 303 | A6EBN | PVG | DXB | 14:59 | 0:59 | 10:00 |
| 2-Mar-09 | 777 | 121 | A6EMF | DXB | IST | 11:05 | 16:06 | 5:01 |
| 2-Mar-09 | 777 | 122 | A6EMF | IST | DXB | 17:20 | 21:38 | 4:18 |
| 4-Mar-09 | 777 | 5 | A6EMS | DXB | LHR | 12:22 | 20:10 | 7:48 |

| 5-Mar-09 | 777 | 6 | A6EMS | LHR | DXB | 22:26 | 5:16 | 6:50 |
|---|---|---|---|---|---|---|---|---|
| 8-Mar-09 | 77W | 29 | A6ECH | DXB | LHR | 5:51 | 13:46 | 7:55 |
| 9-Mar-09 | 77W | 30 | A6ECN | LHR | DXB | 16:30 | 23:07 | 6:37 |
| 10-Mar-09 | 77W | 7 | A6EBJ | DXB | LHR | 23:26 | 7:27 | 8:01 |
| 12-Mar-09 | 77W | 8 | A6EBN | LHR | DXB | 8:50 | 15:29 | 6:39 |
| 16-Mar-09 | 77W | 352 | A6EBM | DXB | SIN | 6:35 | 13:22 | 6:47 |
| 17-Mar-09 | 77W | 349 | A6EBX | SIN | CMB | 16:06 | 19:52 | 3:46 |
| 17-Mar-09 | 77W | 349 | A6EBX | CMB | DXB | 21:10 | 1:38 | 4:28 |
| 1-Apr-09 | 77W | 29 | A6ECN | DXB | LHR | 5:50 | 13:40 | 7:50 |
| 2-Apr-09 | 77W | 30 | A6ECE | LHR | DXB | 15:56 | 22:49 | 6:53 |
| 11-Apr-09 | 777 | 121 | A6EMD | DXB | IST | 10:36 | 15:30 | 4:54 |
| 11-Apr-09 | 777 | 122 | A6EMD | IST | DXB | 16:48 | 20:59 | 4:11 |
| 12-Apr-09 | 777 | 5 | A6EMX | DXB | LHR | 12:37 | 20:19 | 7:42 |
| 13-Apr-09 | 777 | 6 | A6EMQ | LHR | DXB | 21:30 | 4:04 | 6:34 |
| 17-Apr-09 | 77W | 372 | A6EBN | DXB | BKK | 5:40 | 11:44 | 6:04 |
| 18-Apr-09 | 777 | 373 | A6EMN | BKK | DXB | 13:37 | 19:50 | 6:13 |
| 21-Apr-09 | 777 | 121 | A6EMD | DXB | IST | 10:37 | 15:25 | 4:48 |
| 21-Apr-09 | 777 | 122 | A6EMD | IST | DXB | 16:40 | 20:41 | 4:01 |
| 27-Apr-09 | 77W | 121 | A6EBH | DXB | IST | 10:45 | 15:18 | 4:33 |
| 27-Apr-09 | 77W | 122 | A6EBH | IST | DXB | 16:54 | 21:16 | 4:22 |
| 29-Apr-09 | 77W | 29 | A6ECK | DXB | LHR | 6:00 | 13:21 | 7:21 |
| 30-Apr-09 | 77W | 30 | A6ECO | LHR | DXB | 16:06 | 23:14 | 7:08 |

| 7-May-09 | 77W | 59 | A6EBW | DXB | HAM | 5:00 | 11:50 | 6:50 |
|---|---|---|---|---|---|---|---|---|
| 8-May-09 | 77W | 60 | A6EBG | HAM | DXB | 13:26 | 19:29 | 6:03 |
| 22-May-09 | 77W | 241 | A6ECL | DXB | YYZ | 6:21 | 19:57 | 13:36 |
| 26-May-09 | 77W | 242 | A6ECH | YYZ | DXB | 1:52 | 14:26 | 12:34 |
| 29-May-09 | 77W | 3703 | A6EBY | DXB | MRU | 22:58 | 5:15 | 6:17 |
| 31-May-09 | 77W | 702 | A6EBW | MRU | DXB | 18:45 | 1:01 | 6:16 |
| 2-Jun-09 | 77W | 582 | A6EBA | DXB | DAC | 22:20 | 2:51 | 4:31 |
| 4-Jun-09 | 77W | 583 | A6EBD | DAC | DXB | 4:04 | 8:54 | 4:50 |
| 20-Jun-09 | 77W | 5 | A6EBW | DXB | LHR | 11:58 | 19:15 | 7:17 |
| 21-Jun-09 | 777 | 6 | A6EMM | LHR | DXB | 21:24 | 4:27 | 7:03 |
| 25-Jun-09 | 77W | 783 | A6EBY | DXB | LOS | 3:36 | 11:07 | 7:31 |
| 26-Jun-09 | 77W | 784 | A6ECD | LOS | DXB | 14:37 | 22:05 | 7:28 |
| 6-Jul-09 | 777 | 584 | A6EMF | DXB | DAC | 9:47 | 14:33 | 4:46 |
| 6-Jul-09 | 777 | 585 | A6EMF | DAC | DXB | 16:03 | 20:35 | 4:32 |
| 9-Jul-09 | 777 | 404 | A6EMU | DXB | SIN | 5:46 | 13:10 | 7:24 |
| 10-Jul-09 | 777 | 404 | A6EMT | SIN | MEL | 15:04 | 22:06 | 7:02 |
| 12-Jul-09 | 777 | 405 | A6EMW | MEL | SIN | 8:07 | 16:37 | 8:30 |
| 13-Jul-09 | 777 | 405 | A6EMP | SIN | DXB | 17:40 | 0:40 | 7:00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27-Jul-09 | 777 | | 971 | A6EMG | DXB | IKA | 3:58 | 6:14 | 2:16 |
| 27-Jul-09 | 777 | | 972 | A6EMG | IKA | DXB | 7:33 | 9:38 | 2:05 |
| 29-Jul-09 | 77W | | 29 | A6ECG | DXB | LHR | 5:59 | 13:35 | 7:36 |
| 30-Jul-09 | 77W | | 30 | A6ECF | LHR | DXB | 16:27 | 23:16 | 6:49 |
| 1-Aug-09 | 777 | | 7 | A6EMM | DXB | LHR | 23:22 | 7:01 | 7:39 |
| 3-Aug-09 | 777 | | 8 | A6EMR | LHR | DXB | 7:55 | 14:47 | 6:52 |
| 22-Aug-09 | 77L | | 261 | A6EWF | DXB | GRU | 6:46 | 21:48 | 15:02 |
| 24-Aug-09 | 77L | | 262 | A6EWH | GRU | DXB | 4:18 | 19:02 | 14:44 |
| 27-Aug-09 | 77W | | 316 | A6ECI | DXB | KIX | 1:34 | 10:29 | 8:55 |
| 29-Aug-09 | 77W | | 317 | A6ECM | KIX | DXB | 14:23 | 0:04 | 9:41 |
| 1-Sep-09 | 777 | | 103 | A6EME | DXB | ATH | 13:25 | 18:11 | 4:46 |
| 1-Sep-09 | 777 | | 104 | A6EME | ATH | DXB | 20:00 | 0:16 | 4:16 |
| 4-Sep-09 | 777 | | 650 | A6EMM | DXB | CMB | 23:11 | 3:33 | 4:22 |
| 6-Sep-09 | 777 | | 651 | A6EMR | CMB | DXB | 4:40 | 8:39 | 3:59 |
| 23-Sep-09 | 77L | | 261 | A6EWJ | DXB | GRU | 6:36 | 21:35 | 14:59 |
| 25-Sep-09 | 77L | | 262 | A6EWF | GRU | DXB | 4:17 | 18:45 | 14:28 |
| 28-Sep-09 | 77W | | 751 | A6EBM | DXB | CMN | 4:18 | 12:27 | 8:09 |
| 29-Sep-09 | 77W | | 752 | A6EBB | CMN | DXB | 14:00 | 21:26 | 7:26 |

| 30-Sep-09 | 777 | 7 | A6EMU | DXB | LHR | 22:35 | 6:12 | 7:37 |
|---|---|---|---|---|---|---|---|---|
| 2-Oct-09 | 777 | 8 | A6EMQ | LHR | DXB | 7:46 | 14:16 | 6:30 |
| 16-Oct-09 | 77W | 39 | A6EBS | DXB | BHX | 4:14 | 11:42 | 7:28 |
| 17-Oct-09 | 77W | 40 | A6EBH | BHX | DXB | 13:24 | 20:29 | 7:05 |
| 20-Oct-09 | 77W | 59 | A6EBR | DXB | HAM | 5:07 | 11:21 | 6:14 |
| 21-Oct-09 | 77W | 60 | A6EBW | HAM | DXB | 13:32 | 19:47 | 6:15 |
| 31-Oct-09 | 77W | 59 | A6EBI | DXB | HAM | 5:00 | 11:35 | 6:35 |
| 1-Nov-09 | 77W | 60 | A6EBB | HAM | DXB | 14:06 | 20:02 | 5:56 |
| 3-Nov-09 | 777 | 123 | A6EMF | DXB | IST | 7:05 | 11:36 | 4:31 |
| 3-Nov-09 | 777 | 124 | A6EMF | IST | DXB | 13:33 | 17:26 | 3:53 |
| 6-Nov-09 | 77W | 346 | A6EBY | DXB | KUL | 23:28 | 6:24 | 6:56 |
| 8-Nov-09 | 77W | 347 | A6EBR | KUL | DXB | 11:31 | 18:26 | 6:55 |
| 11-Nov-09 | 77W | 606 | A6EBT | DXB | KHI | 11:07 | 12:55 | 1:48 |
| 11-Nov-09 | 77W | 607 | A6EBT | KHI | DXB | 14:18 | 16:27 | 2:09 |
| 15-Nov-09 | 777 | 566 | A6EMF | DXB | BLR | 8:00 | 11:37 | 3:37 |
| 15-Nov-09 | 777 | 567 | A6EMF | BLR | DXB | 12:34 | 16:30 | 3:56 |
| 17-Nov-09 | 77W | 500 | A6ECM | DXB | BOM | 18:46 | 21:31 | 2:45 |
| 17-Nov-09 | 77W | 501 | A6ECM | BOM | DXB | 23:08 | 2:17 | 3:09 |
| 21-Nov-09 | 777 | 837 | A6EMH | DXB | BAH | 4:33 | 5:48 | 1:15 |
| 21-Nov-09 | 777 | 838 | A6EMH | BAH | DXB | 6:49 | 7:56 | 1:07 |
| 28-Nov-09 | 77W | 783 | A6EBU | DXB | LOS | 4:11 | 12:39 | 8:28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29-Nov-09 | 77W | | 784 | A6EBR | LOS | DXB | 13:53 | 21:11 | 7:18 |
| 3-Dec-09 | 77W | | 612 | A6EBT | DXB | ISB | 23:47 | 2:24 | 2:37 |
| 4-Dec-09 | 77W | | 613 | A6EBT | ISB | DXB | 4:36 | 7:49 | 3:13 |
| 5-Dec-09 | 77W | | 19 | A6EBX | DXB | MAN | 10:52 | 18:25 | 7:33 |
| 6-Dec-09 | 77W | | 20 | A6EBA | MAN | DXB | 20:31 | 3:25 | 6:54 |
| 10-Dec-09 | 77L | | 414 | A6EWG | DXB | SYD | 21:51 | 10:52 | 13:01 |
| 13-Dec-09 | 77L | | 415 | A6EWC | SYD | DXB | 19:02 | 9:22 | 14:20 |
| 17-Dec-09 | 77W | | 348 | A6EBU | DXB | CMB | 4:16 | 8:18 | 4:02 |
| 17-Dec-09 | 77W | | 348 | A6EBU | CMB | SIN | 9:27 | 13:09 | 3:42 |
| 18-Dec-09 | 77W | | 349 | A6EBW | SIN | CMB | 16:31 | 20:12 | 3:41 |
| 18-Dec-09 | 77W | | 349 | A6EBW | CMB | DXB | 21:20 | 1:54 | 4:34 |
| 2-Jan-10 | 777 | | 121 | A6EMQ | DXB | IST | 10:51 | 16:00 | 5:09 |
| 2-Jan-10 | 777 | | 122 | A6EMQ | IST | DXB | 17:24 | 21:20 | 3:56 |
| 3-Jan-10 | 77W | | 582 | A6EBT | DXB | DAC | 0:33 | 5:53 | 5:20 |
| 5-Jan-10 | 77W | | 583 | A6EBT | DAC | DXB | 5:48 | 11:12 | 5:24 |
| 7-Jan-10 | 77W | | 332 | A6EBH | DXB | MNL | 0:26 | 7:44 | 7:18 |
| 8-Jan-10 | 77W | | 333 | A6EBF | MNL | DXB | 9:48 | 18:48 | 9:00 |
| 13-Jan-10 | 777 | | 121 | A6EMF | DXB | IST | 11:02 | 15:42 | 4:40 |
| 13-Jan-10 | 777 | | 122 | A6EMF | IST | DXB | 17:11 | 21:30 | 4:19 |
| 15-Jan-10 | 777 | | 121 | A6EMF | DXB | IST | 10:49 | 15:43 | 4:54 |
| 15-Jan-10 | 777 | | 122 | A6EMF | IST | DXB | 17:09 | 21:15 | 4:06 |
| 17-Jan-10 | 777 | | 5 | A6EMN | DXB | LHR | 13:01 | 21:12 | 8:11 |

| 18-Jan-10 | 777 | 6 | A6EMP | LHR | DXB | 21:54 | 4:43 | 6:49 |
| 22-Jan-10 | 77W | 121 | A6EBH | DXB | IST | 11:56 | 17:19 | 5:23 |
| 22-Jan-10 | 77W | 122 | A6EBH | IST | DXB | 18:49 | 22:47 | 3:58 |
| 25-Jan-10 | 77W | 7 | A6EBY | DXB | LHR | 23:27 | 7:07 | 7:40 |
| 27-Jan-10 | 777 | 8 | A6EMR | LHR | DXB | 8:50 | 15:21 | 6:31 |
| 31-Jan-10 | 77W | 761 | A6ECW | DXB | JNB | 0:54 | 8:55 | 8:01 |
| 1-Feb-10 | 77W | 762 | A6ECQ | JNB | DXB | 12:14 | 20:23 | 8:09 |
| 3-Feb-10 | 77W | 420 | A6EBQ | DXB | PER | 1:09 | 11:26 | 10:17 |
| 4-Feb-10 | 77W | 421 | A6ECA | PER | DXB | 14:30 | 1:47 | 11:17 |
| 8-Feb-10 | 777 | 133 | A6EMO | DXB | DME | 5:40 | 11:18 | 5:38 |
| 9-Feb-10 | 777 | 134 | A6EMO | DME | DXB | 14:30 | 20:04 | 5:34 |
| 10-Feb-10 | 77W | 121 | A6ECT | DXB | IST | 11:03 | 15:58 | 4:55 |
| 10-Feb-10 | 77W | 122 | A6ECT | IST | DXB | 18:01 | 21:50 | 3:49 |
| 12-Feb-10 | 77W | 39 | A6ECB | DXB | BHX | 7:39 | 15:00 | 7:21 |
| 13-Feb-10 | 77W | 40 | A6ECY | BHX | DXB | 14:25 | 21:37 | 7:12 |
| 22-Feb-10 | 777 | 586 | A6EML | DXB | DAC | 5:10 | 9:13 | 4:03 |
| 22-Feb-10 | 777 | 587 | A6EML | DAC | DXB | 10:04 | 15:35 | 5:31 |
| 24-Feb-10 | 777 | 975 | A6EMP | DXB | IKA | 21:24 | 23:29 | 2:05 |
| 25-Feb-10 | 777 | 976 | A6EMP | IKA | DXB | 0:44 | 2:50 | 2:06 |
| 27-Feb-10 | 77W | 29 | A6ECN | DXB | LHR | 6:29 | 14:07 | 7:38 |

| 28-Feb-10 | 77W | 30 | A6ECX | LHR | DXB | 16:51 | 23:29 | 6:38 |
| 4-Mar-10 | 77W | 763 | A6ECH | DXB | JNB | 6:23 | 15:01 | 8:38 |
| 5-Mar-10 | 77W | 764 | A6ECD | JNB | DXB | 17:07 | 1:00 | 7:53 |
| 7-Mar-10 | 77W | 19 | A6EBD | DXB | MAN | 11:05 | 18:50 | 7:45 |
| 8-Mar-10 | 77W | 20 | A6EBA | MAN | DXB | 20:13 | 3:16 | 7:03 |
| 11-Mar-10 | 777 | 133 | A6EMR | DXB | DME | 5:40 | 11:11 | 5:31 |
| 12-Mar-10 | 777 | 134 | A6EMQ | DME | DXB | 13:59 | 18:51 | 4:52 |
| 18-Mar-10 | 77W | 358 | A6EBT | DXB | CGK | 6:32 | 14:46 | 8:14 |
| 19-Mar-10 | 77W | 359 | A6ECD | CGK | DXB | 17:11 | 1:08 | 7:57 |
| 22-Mar-10 | 777 | 133 | A6EMU | DXB | DME | 5:49 | 11:10 | 5:21 |
| 23-Mar-10 | 777 | 134 | A6EMR | DME | DXB | 13:48 | 18:35 | 4:47 |
| 27-Mar-10 | 77W | 29 | A6ECX | DXB | LHR | 5:53 | 13:08 | 7:15 |
| 28-Mar-10 | 77W | 30 | A6ECM | LHR | DXB | 16:10 | 22:56 | 6:46 |
| 4-Apr-10 | 77W | 977 | A6EBL | DXB | IKA | 15:20 | 17:44 | 2:24 |
| 4-Apr-10 | 77W | 978 | A6EBL | IKA | DXB | 19:02 | 21:08 | 2:06 |
| 5-Apr-10 | 77W | 622 | A6EBZ | DXB | LHE | 18:25 | 21:12 | 2:47 |
| 5-Apr-10 | 77W | 623 | A6EBZ | LHE | DXB | 22:55 | 2:03 | 3:08 |
| 23-Apr-10 | 77W | 316 | A6ECA | DXB | KIX | 23:12 | 8:02 | 8:50 |
| 25-Apr-10 | 77W | 317 | A6ECP | KIX | DXB | 14:12 | 0:22 | 10:10 |
| 28-Apr-10 | 777 | 845 | A6EMJ | DXB | DOH | 18:09 | 19:14 | 1:05 |
| 28-Apr-10 | 777 | 846 | A6EMJ | DOH | DXB | 20:09 | 21:38 | 1:29 |

| 29-Apr-10 | 777 | | 650 | A6EMJ | DXB | CMB | 23:12 | 3:17 | 4:05 |
|---|---|---|---|---|---|---|---|---|---|
| 1-May-10 | 777 | | 651 | A6EMU | CMB | DXB | 4:37 | 9:05 | 4:28 |
| 3-May-10 | 77W | | 356 | A6EBV | DXB | CGK | 0:21 | 8:08 | 7:47 |
| 4-May-10 | 77W | | 357 | A6EBS | CGK | DXB | 10:47 | 19:19 | 8:32 |
| 24-May-10 | 77L | | 261 | A6EWB | DXB | GRU | 6:37 | 21:49 | 15:12 |
| 26-May-10 | 77L | | 262 | A6EWC | GRU | DXB | 4:31 | 18:19 | 13:48 |
| 28-May-10 | 77W | | 358 | A6EBT | DXB | CGK | 7:07 | 14:58 | 7:51 |
| 29-May-10 | 77W | | 359 | A6ECZ | CGK | DXB | 17:29 | 1:41 | 8:12 |
| 30-May-10 | 77L | | 420 | A6EWE | DXB | PER | 23:04 | 9:11 | 10:07 |
| 1-Jun-10 | 77L | | 421 | A6EWI | PER | DXB | 14:31 | 1:42 | 11:11 |
| 18-Jun-10 | 77W | | 356 | A6EBF | DXB | CGK | 0:36 | 8:49 | 8:13 |
| 19-Jun-10 | 77W | | 357 | A6EBF | CGK | DXB | 11:15 | 19:08 | 7:53 |
| 21-Jun-10 | 77W | | 121 | A6EBH | DXB | IST | 10:40 | 14:53 | 4:13 |
| 21-Jun-10 | 77W | | 122 | A6EBH | IST | DXB | 16:34 | 20:50 | 4:16 |
| 24-Jun-10 | 777 | | 857 | A6EMW | DXB | KWI | 12:15 | 14:05 | 1:50 |
| 24-Jun-10 | 777 | | 858 | A6EMW | KWI | DXB | 15:23 | 16:59 | 1:36 |
| 27-Jun-10 | 77W | | 600 | A6EBV | DXB | KHI | 4:04 | 6:04 | 2:00 |
| 27-Jun-10 | 77W | | 601 | A6EBV | KHI | DXB | 7:34 | 9:20 | 1:46 |

| 28-Jun-10 | 777 | 502 | A6EMI | DXB | BOM | 9:26 | 12:45 | 3:19 |
|---|---|---|---|---|---|---|---|---|
| 28-Jun-10 | 777 | 503 | A6EMI | BOM | DXB | 13:54 | 17:16 | 3:22 |
| 30-Jun-10 | 777 | 977 | A6EMO | DXB | IKA | 14:45 | 16:55 | 2:10 |
| 30-Jun-10 | 777 | 978 | A6EMO | IKA | DXB | 18:33 | 21:00 | 2:27 |
| 7-Jul-10 | 77W | 97 | A6EBR | DXB | FCO | 5:33 | 10:18 | 5:45 |
| 8-Jul-10 | 77W | 98 | A6EBY | FCO | DXB | 13:27 | 20:22 | 5:55 |
| 16-Jul-10 | 77W | 316 | A6ECU | DXB | KIX | 23:24 | 8:24 | 9:00 |
| 18-Jul-10 | 77W | 317 | A6ECO | KIX | DXB | 14:07 | 23:44 | 9:37 |
| 24-Jul-10 | 777 | 506 | A6EMI | DXB | BOM | 5:32 | 8:34 | 3:02 |
| 24-Jul-10 | 777 | 507 | A6EMI | BOM | DXB | 10:03 | 12:41 | 2:38 |
| 25-Jul-10 | 777 | 5 | A6EBE | DXB | LHR | 11:48 | 19:00 | 7:12 |
| 26-Jul-10 | 77W | 6 | A6EBB | LHR | DXB | 21:15 | 4:07 | 6:52 |
| 31-Jul-10 | 77W | 3095 | A6EBB | DXB | FCO | 4:09 | 10:02 | 5:53 |
| 8-Aug-10 | 77W | 19 | A6EBL | DXB | MAN | 11:51 | 18:55 | 7:04 |
| 9-Aug-10 | 77W | 20 | A6EBP | MAN | DXB | 19:50 | 2:39 | 6:49 |
| 11-Aug-10 | 77W | 87 | A6ECQ | DXB | ZRH | 4:53 | 11:10 | 6:17 |
| 12-Aug-10 | 77W | 88 | A6ECL | ZRH | DXB | 13:44 | 19:48 | 6:04 |
| 16-Aug-10 | 77W | 87 | A6ECF | DXB | ZRH | 4:51 | 11:18 | 6:27 |
| 17-Aug-10 | 77W | 88 | A6EBR | ZRH | DXB | 13:31 | 19:33 | 6:02 |
| 25-Aug-10 | 777 | 903 | A6EMJ | DXB | AMM | 10:12 | 13:18 | 3:06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25-Aug-10 | 777 | | 904 | A6EMJ | AMM | DXB | 14:24 | 17:19 | 2:55 |
| 27-Aug-10 | 77W | | 121 | A6EBP | DXB | IST | 10:31 | 15:04 | 4:33 |
| 27-Aug-10 | 77W | | 122 | A6EBP | IST | DXB | 16:22 | 20:50 | 4:28 |
| 29-Aug-10 | 777 | | 586 | A6EMJ | DXB | DAC | 6:32 | 11:15 | 4:43 |
| 29-Aug-10 | 777 | | 587 | A6EMJ | DAC | DXB | 12:47 | 17:18 | 4:31 |
| 31-Aug-10 | 77W | | 37 | A6EBF | DXB | BHX | 11:20 | 18:27 | 7:07 |
| 1-Sep-10 | 77W | | 38 | A6EBF | BHX | DXB | 20:54 | 3:37 | 6:43 |
| 8-Sep-10 | 77W | | 29 | A6EBY | DXB | LHR | 6:11 | 13:20 | 7:09 |
| 9-Sep-10 | 777 | | 30 | A6EMR | LHR | DXB | 15:57 | 22:51 | 6:54 |
| 11-Sep-10 | 77W | | 500 | A6ECS | DXB | BOM | 18:26 | 21:21 | 2:55 |
| 11-Sep-10 | 77W | | 501 | A6ECS | BOM | DXB | 22:57 | 1:40 | 2:43 |
| 14-Sep-10 | 777 | | 55 | A6EMX | DXB | DUS | 4:44 | 11:38 | 6:54 |
| 15-Sep-10 | 777 | | 56 | A6EMU | DUS | DXB | 14:03 | 20:12 | 6:09 |
| 21-Sep-10 | 77W | | 145 | A6ECD | DXB | AMS | 4:27 | 11:40 | 7:13 |
| 22-Sep-10 | 777 | | 146 | A6EMK | AMS | DXB | 13:57 | 20:26 | 6:29 |
| 24-Sep-10 | 777 | | 530 | A6EMF | DXB | COK | 23:22 | 3:10 | 3:48 |
| 25-Sep-10 | 777 | | 531 | A6EMF | COK | DXB | 4:47 | 8:33 | 3:46 |
| 2-Oct-10 | 777 | | 658 | A6EMM | DXB | MLE | 23:48 | 3:48 | 4:00 |
| 3-Oct-10 | 777 | | 659 | A6EMM | MLE | DXB | 5:00 | 8:56 | 3:56 |
| 9-Oct-10 | 77L | | 414 | A6EWE | DXB | SYD | 21:57 | 11:23 | 13:26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11-Oct-10 | 77L | | 415 | A6EWH | SYD | DXB | 18:53 | 9:15 | 14:22 |
| 16-Oct-10 | 77W | | 975 | A6ECY | DXB | IKA | 21:16 | 23:20 | 2:04 |
| 17-Oct-10 | 77W | | 976 | A6ECY | IKA | DXB | 1:04 | 3:04 | 2:00 |
| 18-Oct-10 | 77W | | 903 | A6EBI | DXB | AMM | 10:02 | 12:58 | 2:56 |
| 18-Oct-10 | 77W | | 904 | A6EBI | AMM | DXB | 14:04 | 16:55 | 2:51 |
| 20-Oct-10 | 77W | | 39 | A6ECY | DXB | BHX | 4:15 | 11:48 | 7:33 |
| 21-Oct-10 | 77W | | 40 | A6EBA | BHX | DXB | 14:01 | 20:41 | 6:40 |
| 26-Oct-10 | 777 | | 584 | A6EMW | DXB | DAC | 9:25 | 14:03 | 4:38 |
| 26-Oct-10 | 777 | | 585 | A6EMW | DAC | DXB | 15:30 | 20:53 | 5:23 |
| 29-Oct-10 | 777 | | 542 | A6EMD | DXB | MAA | 17:39 | 21:35 | 3:56 |
| 29-Oct-10 | 777 | | 543 | A6EMD | MAA | DXB | 23:02 | 3:07 | 4:05 |
| 1-Nov-10 | 777 | | 7 | A6EMT | DXB | LHR | 23:18 | 7:05 | 7:47 |
| 3-Nov-10 | 777 | | 8 | A6EMU | LHR | DXB | 9:04 | 15:50 | 6:46 |
| 18-Nov-10 | 77W | | 121 | A6EBD | DXB | IST | 10:56 | 15:30 | 4:34 |
| 18-Nov-10 | 77W | | 122 | A6EBD | IST | DXB | 17:13 | 21:44 | 4:31 |
| 19-Nov-10 | 777 | | 131 | A6EMG | DXB | DME | 13:46 | 18:52 | 5:06 |
| 20-Nov-10 | 77W | | 132 | A6ECX | DME | DXB | 21:05 | 2:32 | 5:27 |
| 23-Nov-10 | 77W | | 356 | A6EBP | DXB | CGK | 0:41 | 9:05 | 8:24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24-Nov-10 | 77W | | 357 | A6EBH | CGK | DXB | 10:48 | 18:40 | 7:52 |
| 27-Nov-10 | 77W | | 584 | A6EBS | DXB | DAC | 9:35 | 13:44 | 4:09 |
| 27-Nov-10 | 77W | | 585 | A6EBS | DAC | DXB | 15:12 | 20:50 | 5:38 |
| 30-Nov-10 | 77W | | 15 | A6EBW | DXB | LGW | 4:17 | 12:13 | 7:56 |
| 1-Dec-10 | 777 | | 12 | A6EMH | LHR | DXB | 14:00 | 21:04 | 7:04 |
| 6-Dec-10 | 77L | | 85 | A6EWA | DXB | ZRH | 12:23 | 19:13 | 6:50 |
| 7-Dec-10 | 77L | | 86 | A6EWE | ZRH | DXB | 20:43 | 2:51 | 6:08 |
| 11-Dec-10 | 77W | | 121 | A6EBL | DXB | IST | 10:51 | 15:27 | 4:36 |
| 11-Dec-10 | 77W | | 122 | A6EBL | IST | DXB | 17:19 | 21:51 | 4:32 |
| 16-Dec-10 | 77W | | 121 | A6EBZ | DXB | IST | 11:04 | 15:57 | 4:53 |
| 16-Dec-10 | 77W | | 122 | A6EBZ | IST | DXB | 17:34 | 21:38 | 4:04 |
| 18-Dec-10 | 77L | | 85 | A6EWI | DXB | ZRH | 12:26 | 19:22 | 6:56 |
| 19-Dec-10 | 77L | | 86 | A6EWE | ZRH | DXB | 21:24 | 3:30 | 6:06 |
| 22-Dec-10 | 77W | | 121 | A6EBA | DXB | IST | 10:57 | 15:37 | 4:40 |
| 22-Dec-10 | 77W | | 122 | A6EBA | IST | DXB | 17:24 | 21:59 | 4:35 |
| 25-Dec-10 | 77W | | 39 | A6EBF | DXB | BHX | 4:13 | 11:50 | 7:37 |
| 26-Dec-10 | 77W | | 40 | A6EBP | BHX | DXB | 13:52 | 20:41 | 6:49 |
| 30-Dec-10 | 77W | | 859 | A6ECP | DXB | KWI | 16:58 | 18:46 | 1:48 |
| 30-Dec-10 | 77W | | 860 | A6ECP | KWI | DXB | 20:03 | 21:44 | 1:41 |
| 1-Jan-11 | 777 | | 123 | A6EMF | DXB | IST | 6:57 | 11:29 | 4:32 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1-Jan-11 | 777 | | 124 | A6EMF | IST | DXB | 13:33 | 17:44 | 4:11 |
| 4-Jan-11 | 777 | | 123 | A6EME | DXB | IST | 7:17 | 12:11 | 4:54 |
| 4-Jan-11 | 777 | | 124 | A6EME | IST | DXB | 13:37 | 17:55 | 4:18 |
| 6-Jan-11 | 777 | | 866 | A6EMK | DXB | MCT | 23:05 | 0:02 | 0:57 |
| 7-Jan-11 | 777 | | 867 | A6EMK | MCT | DXB | 0:48 | 2:05 | 1:17 |
| 10-Jan-11 | 77W | | 319 | A6ECT | AAN | DXB | 8:28 | 9:14 | 0:46 |
| 17-Jan-11 | 777 | | 927 | A6EMJ | DXB | CAI | 5:05 | 9:07 | 4:02 |
| 17-Jan-11 | 777 | | 928 | A6EMJ | CAI | DXB | 10:27 | 13:53 | 3:26 |
| 20-Jan-11 | 77L | | 86 | A6EWG | ZRH | DXB | 21:01 | 3:28 | 6:27 |
| 24-Jan-11 | 77W | | 406 | A6ECI | DXB | MEL | 6:23 | 18:57 | 12:34 |
| 25-Jan-11 | 77W | | 406 | A6ECP | MEL | AKL | 21:03 | 0:19 | 3:16 |
| 27-Jan-11 | 77W | | 407 | A6EBU | AKL | MEL | 5:51 | 9:51 | 4:00 |
| 28-Jan-11 | 77W | | 407 | A6ECP | MEL | DXB | 11:25 | 1:14 | 13:49 |
| 2-Feb-11 | 777 | | 7 | A6EMT | DXB | LHR | 23:18 | 7:12 | 7:54 |
| 4-Feb-11 | 777 | | 8 | A6EMO | LHR | DXB | 9:15 | 15:54 | 6:39 |
| 5-Feb-11 | 77W | | 121 | A6EBS | DXB | IST | 10:50 | 15:39 | 4:49 |
| 5-Feb-11 | 77W | | 122 | A6EBS | IST | DXB | 17:13 | 21:21 | 4:08 |
| 21-Feb-11 | 77W | | 8408 | A6ECQ | DXB | MEL | 23:34 | 12:49 | 13:15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23-Feb-11 | 77W | | 407 | A6ECL | MEL | DXB | 11:25 | 1:28 | 14:03 |
| 1-Mar-11 | 77W | | 29 | A6ECK | DXB | LHR | 5:53 | 13:28 | 7:35 |
| 2-Mar-11 | 77W | | 30 | A6EGA | LHR | DXB | 16:37 | 23:29 | 6:52 |
| 3-Mar-11 | 77W | | 11 | A6EBO | DXB | LGW | 22:54 | 6:26 | 7:32 |
| 5-Mar-11 | 77W | | 12 | A6EBN | LGW | DXB | 9:44 | 16:41 | 6:57 |
| 31-Mar-11 | 77W | | 342 | A6EBD | DXB | KUL | 6:53 | 13:47 | 6:54 |
| 1-Apr-11 | 777 | | 343 | A6EMP | KUL | DXB | 17:56 | 0:52 | 6:56 |
| 3-Apr-11 | 77W | | 332 | A6EBV | DXB | MNL | 0:01 | 8:06 | 8:05 |
| 5-Apr-11 | 77W | | 335 | A6EBZ | MNL | DXB | 16:29 | 1:39 | 9:10 |
| 21-Apr-11 | 77W | | 406 | A6EBQ | DXB | MEL | 6:58 | 19:54 | 12:56 |
| 23-Apr-11 | 77W | | 407 | A6ECO | MEL | DXB | 11:20 | 1:21 | 14:01 |
| 8-May-11 | 777 | | 5 | A6EMR | DXB | LHR | 11:48 | 19:00 | 7:12 |
| 9-May-11 | 777 | | 6 | A6EMR | LHR | DXB | 21:43 | 4:34 | 6:51 |
| 12-May-11 | 77W | | 7 | A6EBK | DXB | LHR | 22:39 | 6:03 | 7:24 |
| 14-May-11 | 77W | | 8 | A6ECE | LHR | DXB | 8:58 | 15:56 | 6:58 |
| 19-May-11 | 777 | | 121 | A6EMP | DXB | IST | 10:33 | 15:05 | 4:32 |
| 19-May-11 | 777 | | 122 | A6EMP | IST | DXB | 16:40 | 21:11 | 4:31 |
| 20-May-11 | 77W | | 7 | A6EBM | DXB | LHR | 22:31 | 5:45 | 7:14 |

| 22-May-11 | 77W | 8 | A6EBM | LHR | DXB | 7:40 | 14:27 | 6:47 |
| 31-May-11 | 77W | 261 | A6ECQ | DXB | GRU | 5:16 | 20:16 | 15:00 |
| 2-Jun-11 | 77W | 262 | A6EGB | GRU | DXB | 4:21 | 18:15 | 13:54 |
| 7-Jun-11 | 777 | 3703 | A6EMU | DXB | MRU | 23:23 | 5:45 | 6:22 |
| 9-Jun-11 | 777 | 702 | A6EMS | MRU | DXB | 17:34 | 23:42 | 6:08 |
| 12-Jun-11 | 77W | 29 | A6ECI | DXB | LHR | 5:42 | 13:23 | 7:41 |
| 13-Jun-11 | 77W | 30 | A6EGA | LHR | DXB | 15:49 | 22:42 | 6:53 |
| 16-Jun-11 | 77W | 29 | A6ECH | DXB | LHR | 5:48 | 12:53 | 7:05 |
| 17-Jun-11 | 77W | 30 | A6EGA | LHR | DXB | 15:58 | 22:57 | 6:59 |
| 27-Jun-11 | 77W | 358 | A6EBV | DXB | CGK | 7:28 | 15:40 | 8:12 |
| 28-Jun-11 | 77W | 359 | A6ECY | CGK | DXB | 17:40 | 1:20 | 7:40 |
| 30-Jun-11 | 77W | 15 | A6ECN | DXB | LGW | 4:08 | 11:07 | 6:59 |
| 1-Jul-11 | 77W | 16 | A6EBO | LGW | DXB | 13:35 | 20:37 | 7:02 |
| 12-Jul-11 | 77W | 123 | A6EBC | DXB | IST | 7:20 | 11:41 | 4:21 |
| 12-Jul-11 | 77W | 124 | A6EBC | IST | DXB | 13:26 | 17:28 | 4:02 |
| 14-Jul-11 | 777 | 560 | A6EMX | DXB | CCJ | 0:08 | 3:44 | 3:36 |
| 15-Jul-11 | 777 | 561 | A6EMX | CCJ | DXB | 5:02 | 8:31 | 3:29 |
| 16-Jul-11 | 777 | 815 | A6EMW | DXB | RUH | 22:05 | 23:49 | 1:44 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17-Jul-11 | 777 | | 816 | A6EMW | RUH | DXB | 1:39 | 2:59 | 1:20 |
| 21-Jul-11 | 77W | | 348 | A6ECH | DXB | CMB | 4:04 | 8:27 | 4:23 |
| 21-Jul-11 | 77W | | 348 | A6ECH | CMB | SIN | 9:33 | 13:33 | 4:00 |
| 22-Jul-11 | 77W | | 349 | A6ECK | SIN | CMB | 16:59 | 20:26 | 3:27 |
| 22-Jul-11 | 77W | | 349 | A6ECK | CMB | DXB | 21:35 | 1:58 | 4:23 |
| 31-Jul-11 | 777 | | 853 | A6EMM | DXB | KWI | 22:24 | 0:03 | 1:39 |
| 1-Aug-11 | 777 | | 854 | A6EMM | KWI | DXB | 1:19 | 2:58 | 1:39 |
| 4-Aug-11 | 77W | | 971 | A6EBP | DXB | IKA | 3:51 | 5:58 | 2:07 |
| 4-Aug-11 | 77W | | 972 | A6EBP | IKA | DXB | 7:25 | 9:24 | 1:59 |
| 19-Aug-11 | 77L | | 261 | A6EWJ | DXB | GRU | 4:59 | 19:51 | 14:52 |
| 21-Aug-11 | 77L | | 262 | A6EWD | GRU | DXB | 4:26 | 19:03 | 14:37 |
| 25-Aug-11 | 77W | | 582 | A6EBA | DXB | DAC | 22:40 | 3:14 | 4:34 |
| 27-Aug-11 | 77W | | 583 | A6ECY | DAC | DXB | 4:33 | 9:11 | 4:38 |
| 28-Aug-11 | 77W | | 650 | A6ECY | DXB | CMB | 23:27 | 3:54 | 4:27 |
| 30-Aug-11 | 77W | | 651 | A6ECU | CMB | DXB | 5:17 | 9:15 | 3:58 |
| 2-Sep-11 | 77W | | 121 | A6EBZ | DXB | IST | 10:44 | 14:55 | 4:11 |
| 2-Sep-11 | 77W | | 122 | A6EBZ | IST | DXB | 16:54 | 21:16 | 4:22 |
| 3-Sep-11 | 77W | | 420 | A6ECN | DXB | PER | 23:13 | 9:18 | 10:05 |

| 5-Sep-11 | 77W | 421 | A6ECP | PER | DXB | 14:36 | 1:17 | 10:41 |
| 24-Sep-11 | 77W | 356 | A6ECB | DXB | CGK | 0:37 | 8:56 | 8:19 |
| 25-Sep-11 | 77W | 357 | A6EBA | CGK | DXB | 10:51 | 18:53 | 8:02 |
| 28-Sep-11 | 77W | 404 | A6ECV | DXB | SIN | 6:08 | 13:29 | 7:21 |
| 29-Sep-11 | 77W | 404 | A6ECS | SIN | MEL | 14:38 | 21:32 | 6:54 |
| 1-Oct-11 | 77W | 405 | A6ECI | MEL | SIN | 7:52 | 15:32 | 7:40 |
| 2-Oct-11 | 77W | 405 | A6ECS | SIN | DXB | 17:30 | 0:29 | 6:59 |
| 6-Oct-11 | 77L | 89 | A6EWG | DXB | GVA | 4:55 | 11:38 | 6:43 |
| 7-Oct-11 | 77L | 90 | A6EWA | GVA | DXB | 13:39 | 19:45 | 6:06 |
| 11-Oct-11 | 77W | 121 | A6ECZ | DXB | IST | 10:21 | 14:53 | 4:32 |
| 11-Oct-11 | 77W | 122 | A6ECZ | IST | DXB | 16:36 | 20:39 | 3:39 |
| 12-Oct-11 | 77W | 7 | A6EGF | DXB | LHR | 22:30 | 6:06 | 7:36 |
| 14-Oct-11 | 777 | 8 | A6EMS | LHR | DXB | 7:34 | 14:22 | 6:48 |
| 18-Oct-11 | 77W | 85 | A6ECH | DXB | ZRH | 12:02 | 18:21 | 6:19 |
| 19-Oct-11 | 77W | 86 | A6ECK | ZRH | DXB | 20:11 | 1:59 | 5:48 |
| 21-Oct-11 | 77W | 87 | A6ECH | DXB | ZRH | 4:50 | 11:30 | 6:40 |
| 22-Oct-11 | 77W | 88 | A6ECE | ZRH | DXB | 13:35 | 19:34 | 5:59 |
| 3-Nov-11 | 77W | 303 | A6EBI | PVG | DXB | 14:59 | 0:25 | 9:26 |
| 6-Nov-11 | 777 | 123 | A6EMV | DXB | IST | 7:04 | 11:45 | 4:41 |
| 6-Nov-11 | 777 | 124 | A6EMV | IST | DXB | 14:17 | 18:03 | 3:46 |
| 10-Nov-11 | 77W | 29 | A6ECS | DXB | LHR | 6:33 | 14:11 | 7:38 |
| 11-Nov-11 | 77W | 30 | A6ECG | LHR | DXB | 16:53 | 23:46 | 6:53 |
| 24-Nov-11 | 77W | 358 | A6EBD | DXB | CGK | 6:42 | 15:01 | 8:19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25-Nov-11 | 77W | 359 | A6ECY | CGK | DXB | 17:09 | 0:58 | 7:49 |
| 28-Nov-11 | 77W | 971 | A6EBV | DXB | IKA | 4:38 | 6:48 | 2:10 |
| 28-Nov-11 | 77W | 972 | A6EBV | IKA | DXB | 8:19 | 10:24 | 2:05 |
| 29-Nov-11 | 77W | 89 | A6ECA | DXB | GVA | 5:07 | 11:56 | 6:49 |
| 30-Nov-11 | 77L | 90 | A6EWD | GVA | DXB | 13:51 | 20:24 | 6:33 |
| 9-Dec-11 | 77W | 406 | A6ECE | DXB | MEL | 6:31 | 19:19 | 12:48 |
| 10-Dec-11 | 77W | 406 | A6ECP | MEL | AKL | 21:40 | 1:11 | 3:31 |
| 12-Dec-11 | 77W | 407 | A6EGC | AKL | MEL | 5:43 | 9:31 | 3:48 |
| 13-Dec-11 | 77W | 407 | A6ECK | MEL | DXB | 11:23 | 1:26 | 14:03 |
| 17-Dec-11 | 77W | 362 | A6EBD | DXB | CAN | 7:18 | 13:44 | 6:26 |
| 18-Dec-11 | 77W | 363 | A6EBN | CAN | DXB | 15:45 | 0:11 | 8:26 |
| 4-Jan-12 | 77W | 9 | A6ECX | DXB | LGW | 10:46 | 18:34 | 7:48 |
| 5-Jan-12 | 77W | 10 | A6EBQ | LGW | DXB | 20:28 | 2:58 | 6:30 |
| 7-Jan-12 | 77W | 582 | A6EBS | DXB | DAC | 0:20 | 4:30 | 4:10 |
| 9-Jan-12 | 77W | 583 | A6EBS | DAC | DXB | 5:47 | 11:04 | 5:17 |
| 12-Jan-12 | 777 | 91 | A6EMN | DXB | MXP | 11:51 | 18:30 | 6:39 |
| 13-Jan-12 | 777 | 92 | A6EMT | MXP | DXB | 20:25 | 1:57 | 5:32 |
| 17-Jan-12 | 777 | 11 | A6EMG | DXB | LGW | 22:52 | 6:32 | 7:40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19-Jan-12 | 777 | | 12 | A6EML | LGW | DXB | 9:32 | 15:52 | 6:20 |
| 25-Jan-12 | 77W | | 15 | A6EBB | DXB | LGW | 4:35 | 12:18 | 7:43 |
| 26-Jan-12 | 77W | | 16 | A6EGD | LGW | DXB | 14:28 | 21:07 | 6:39 |
| 28-Jan-12 | 777 | | 7 | A6EMP | DXB | LHR | 23:20 | 7:40 | 8:20 |
| 30-Jan-12 | 77L | | 8 | A6EWA | LHR | DXB | 9:29 | 16:18 | 6:49 |
| 2-Feb-12 | 77W | | 316 | A6ECQ | DXB | KIX | 23:08 | 7:34 | 8:26 |
| 4-Feb-12 | 77W | | 317 | A6ECV | KIX | DXB | 14:25 | 1:36 | 11:11 |
| 22-Feb-12 | 77W | | 261 | A6ECF | DXB | GRU | 6:24 | 21:11 | 14:47 |
| 24-Feb-12 | 77W | | 262 | A6ECO | GRU | DXB | 3:12 | 17:41 | 14:29 |
| 28-Feb-12 | 777 | | 510 | A6EMJ | DXB | DEL | 0:36 | 3:31 | 2:55 |
| 28-Feb-12 | 777 | | 511 | A6EMJ | DEL | DXB | 5:22 | 9:16 | 3:54 |
| 29-Feb-12 | 777 | | 7 | A6EMW | DXB | LHR | 23:16 | 6:33 | 7:17 |
| 2-Mar-12 | 777 | | 8 | A6EMT | LHR | DXB | 9:47 | 16:20 | 6:33 |
| 7-Mar-12 | 77W | | 97 | A6EBZ | DXB | FCO | 5:12 | 11:47 | 6:35 |
| 8-Mar-12 | 77W | | 98 | A6EBD | FCO | DXB | 13:57 | 18:54 | 4:57 |
| 12-Mar-12 | 77W | | 121 | A6EBL | DXB | IST | 11:04 | 16:09 | 5:05 |
| 12-Mar-12 | 77W | | 122 | A6EBL | IST | DXB | 17:34 | 21:56 | 4:22 |
| 14-Mar-12 | 77W | | 5 | A6EBQ | DXB | LHR | 12:25 | 20:19 | 7:54 |
| 15-Mar-12 | 77W | | 6 | A6ECM | LHR | DXB | 22:14 | 4:45 | 6:31 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18-Mar-12 | 77W | | 5 | A6EBR | DXB | LHR | 12:29 | 20:16 | 7:47 |
| 19-Mar-12 | 77W | | 6 | A6ECG | LHR | DXB | 21:57 | 4:45 | 6:48 |
| 21-Mar-12 | 777 | | 7 | A6EMO | DXB | LHR | 23:10 | 6:38 | 7:28 |
| 23-Mar-12 | 777 | | 8 | A6EMW | LHR | DXB | 9:04 | 15:51 | 6:47 |
| 27-Mar-12 | 77W | | 358 | A6EBH | DXB | CGK | 7:07 | 15:14 | 8:07 |
| 28-Mar-12 | 77W | | 359 | A6EBF | CGK | DXB | 17:27 | 1:53 | 8:26 |
| 1-Apr-12 | 77W | | 29 | A6EBA | DXB | LHR | 6:18 | 14:19 | 8:01 |
| 2-Apr-12 | 77W | | 30 | A6EBP | LHR | DXB | 16:02 | 22:37 | 6:35 |
| 4-Apr-12 | 777 | | 7 | A6EMQ | DXB | LHR | 23:13 | 6:44 | 7:31 |
| 6-Apr-12 | 777 | | 8 | A6EMR | LHR | DXB | 7:41 | 14:32 | 6:51 |
| 14-Apr-12 | 777 | | 131 | A6EMQ | DXB | DME | 13:47 | 18:29 | 4:42 |
| 15-Apr-12 | 77W | | 132 | A6ECQ | DME | DXB | 22:57 | 3:55 | 4:58 |
| 17-Apr-12 | 77W | | 582 | A6ECZ | DXB | DAC | 22:01 | 2:28 | 4:27 |
| 19-Apr-12 | 77W | | 583 | A6ECY | DAC | DXB | 4:23 | 9:41 | 5:18 |
| 22-Apr-12 | 77W | | 39 | A6EBF | DXB | BHX | 4:21 | 11:48 | 7:27 |
| 23-Apr-12 | 77W | | 40 | A6ECZ | BHX | DXB | 13:35 | 20:43 | 7:08 |
| 26-Apr-12 | 77W | | 121 | A6ECY | DXB | IST | 10:28 | 14:57 | 4:29 |
| 26-Apr-12 | 77W | | 122 | A6ECY | IST | DXB | 16:51 | 21:33 | 4:42 |
| 28-Apr-12 | 77W | | 123 | A6EBP | DXB | IST | 7:15 | 11:36 | 4:21 |
| 28-Apr-12 | 77W | | 124 | A6EBP | IST | DXB | 13:36 | 17:46 | 4:10 |
| 9-May-12 | 77W | | 131 | A6ECF | DXB | DME | 13:48 | 18:48 | 5:00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10-May-12 | 77W | | 132 | A6EBI | DME | DXB | 20:47 | 1:34 | 4:47 |
| 15-May-12 | 77W | | 322 | A6ECL | DXB | ICN | 23:35 | 7:52 | 7:45 |
| 17-May-12 | 77W | | 323 | A6EBM | ICN | DXB | 14:49 | 0:05 | 9:16 |
| 20-May-12 | 77W | | 821 | A6ECM | DXB | DMM | 17:46 | 19:14 | 1:28 |
| 20-May-12 | 77W | | 822 | A6ECM | DMM | DXB | 20:28 | 21:53 | 1:25 |
| 25-May-12 | 77W | | 322 | A6EGG | DXB | ICN | 23:35 | 7:37 | 8:02 |
| 27-May-12 | 77W | | 323 | A6EGN | ICN | DXB | 14:47 | 23:52 | 9:05 |
| 4-Jun-12 | 77W | | 318 | A6ECC | DXB | NRT | 22:54 | 8:34 | 9:40 |
| 6-Jun-12 | 77W | | 319 | A6EGI | NRT | DXB | 12:24 | 23:21 | 10:57 |
| 22-Jun-12 | 77W | | 414 | A6ECG | DXB | SYD | 22:17 | 12:04 | 13:47 |
| 24-Jun-12 | 77W | | 415 | A6ECQ | SYD | DXB | 20:00 | 9:59 | 13:59 |
| 28-Jun-12 | 77W | | 316 | A6EBC | DXB | KIX | 23:00 | 7:48 | 8:48 |
| 30-Jun-12 | 77W | | 317 | A6EGO | KIX | DXB | 14:20 | 0:15 | 9:55 |
| 3-Jul-12 | 77W | | 85 | A6ECX | DXB | ZRH | 12:02 | 18:04 | 6:02 |
| 4-Jul-12 | 77W | | 86 | A6ECU | ZRH | DXB | 20:20 | 2:13 | 5:53 |
| 19-Jul-12 | 777 | | 913 | A6EML | DXB | DAM | 10:03 | 13:16 | 3:13 |
| 19-Jul-12 | 777 | | 914 | A6EML | DAM | DXB | 14:55 | 17:45 | 2:50 |
| 22-Jul-12 | 77L | | 424 | A6EWG | DXB | PER | 6:07 | 16:35 | 10:28 |

| 23-Jul-12 | 77L | 425 | A6EWI | PER | DXB | 21:43 | 8:56 | 11:13 |
| 26-Jul-12 | 77W | 37 | A6EGB | DXB | BHX | 11:11 | 18:23 | 7:12 |
| 27-Jul-12 | 77W | 38 | A6ECP | BHX | DXB | 20:38 | 3:10 | 6:32 |
| 29-Jul-12 | 77W | 316 | A6EBG | DXB | KIX | 23:12 | 8:03 | 8:51 |
| 31-Jul-12 | 77W | 317 | A6EGS | KIX | DXB | 14:22 | 23:46 | 9:24 |
| 4-Aug-12 | 77W | 45 | A6ECK | DXB | FRA | 4:42 | 10:58 | 6:16 |
| 5-Aug-12 | 77W | 46 | A6EGI | FRA | DXB | 13:21 | 19:22 | 6:01 |
| 15-Aug-12 | 77W | 143 | A6ECW | DXB | MAD | 10:24 | 17:57 | 7:33 |
| 16-Aug-12 | 77W | 144 | A6ECT | MAD | DXB | 20:10 | 3:17 | 7:07 |
| 20-Aug-12 | 777 | 835 | A6EMS | DXB | BAH | 22:48 | 23:50 | 1:02 |
| 21-Aug-12 | 777 | 836 | A6EMS | BAH | DXB | 1:04 | 2:25 | 1:21 |
| 24-Aug-12 | 77W | 600 | A6EBD | DXB | KHI | 4:21 | 6:44 | 2:23 |
| 24-Aug-12 | 77W | 601 | A6EBD | KHI | DXB | 7:57 | 9:51 | 1:54 |
| 27-Aug-12 | 77W | 59 | A6EBQ | DXB | HAM | 5:15 | 11:44 | 6:29 |
| 28-Aug-12 | 77L | 60 | A6EWI | HAM | DXB | 13:25 | 19:29 | 6:04 |
| 31-Aug-12 | 77W | 37 | A6EBL | DXB | BHX | 11:33 | 18:52 | 7:19 |
| 1-Sep-12 | 77W | 38 | A6EBZ | BHX | DXB | 20:20 | 3:04 | 6:44 |
| 5-Sep-12 | 77W | 29 | A6EBY | DXB | LHR | 6:01 | 13:19 | 7:18 |
| 6-Sep-12 | 77W | 30 | A6ECQ | LHR | DXB | 16:02 | 22:39 | 6:37 |
| 15-Sep-12 | 777 | 139 | A6EMM | DXB | PRG | 6:24 | 12:26 | 6:02 |
| 16-Sep-12 | 777 | 140 | A6EML | PRG | DXB | 13:54 | 19:44 | 5:50 |

| 18-Sep-12 | 77W | 123 | A6EBV | DXB | IST | 7:33 | 11:51 | 4:18 |
| 18-Sep-12 | 77W | 124 | A6EBV | IST | DXB | 13:28 | 17:21 | 3:53 |
| 21-Sep-12 | 77W | 185 | A6EGS | DXB | BCN | 2:57 | 9:30 | 6:33 |
| 22-Sep-12 | 77W | 186 | A6EGO | BCN | DXB | 14:31 | 21:18 | 6:47 |
| 27-Sep-12 | 77W | 185 | A6EGX | DXB | BCN | 2:55 | 9:40 | 6:45 |
| 28-Sep-12 | 77W | 186 | A6EGM | BCN | DXB | 14:43 | 21:27 | 6:44 |
| 29-Sep-12 | 77W | 7 | A6EGR | DXB | LHR | 22:46 | 6:19 | 7:33 |
| 1-Oct-12 | 77W | 8 | A6EGO | LHR | DXB | 7:59 | 14:52 | 6:53 |
| 5-Oct-12 | 77W | 424 | A6EBR | DXB | PER | 6:10 | 16:27 | 10:17 |
| 6-Oct-12 | 77W | 425 | A6ECS | PER | DXB | 21:41 | 8:52 | 11:11 |
| 30-Oct-12 | 77W | 247 | A6ECF | DXB | GIG | 3:49 | 18:14 | 14:25 |
| 31-Oct-12 | 77W | 247 | A6ECO | GIG | EZE | 19:20 | 22:30 | 3:10 |
| 2-Nov-12 | 77W | 248 | A6ECI | EZE | GIG | 0:35 | 3:16 | 2:41 |
| 3-Nov-12 | 77W | 248 | A6ECF | GIG | DXB | 4:57 | 18:41 | 13:44 |
| 16-Nov-12 | 777 | 923 | A6EMN | DXB | CAI | 11:38 | 15:20 | 3:42 |
| 16-Nov-12 | 777 | 924 | A6EMN | CAI | DXB | 17:04 | 20:26 | 3:22 |
| 17-Nov-12 | 77W | 582 | A6EBS | DXB | DAC | 22:15 | 2:28 | 4:13 |
| 19-Nov-12 | 77W | 583 | A6ECB | DAC | DXB | 4:44 | 10:06 | 5:22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20-Nov-12 | 77L | | 85 | A6EWE | DXB | ZRH | 12:11 | 19:03 | 6:52 |
| 21-Nov-12 | 77W | | 86 | A6ECI | ZRH | DXB | 20:38 | 2:30 | 5:52 |
| 24-Nov-12 | 77W | | 11 | A6ECJ | DXB | LGW | 22:47 | 6:26 | 7:39 |
| 26-Nov-12 | 77W | | 12 | A6ECR | LGW | DXB | 9:38 | 16:18 | 6:40 |
| 29-Nov-12 | 77W | | 21 | A6EBY | DXB | MAN | 23:35 | 7:11 | 7:36 |
| 1-Dec-12 | 77W | | 22 | A6EGX | MAN | DXB | 9:14 | 16:07 | 6:53 |
| 16-Dec-12 | 77W | | 9 | A6EBU | DXB | LGW | 10:41 | 18:18 | 7:37 |
| 17-Dec-12 | 77W | | 10 | A6ECR | LGW | DXB | 20:22 | 3:01 | 6:39 |
| 20-Dec-12 | 77W | | 358 | A6ECY | DXB | CGK | 6:38 | 14:28 | 7:50 |
| 21-Dec-12 | 77W | | 359 | A6EBX | CGK | DXB | 17:15 | 1:22 | 8:07 |
| 25-Dec-12 | 77W | | 11 | A6EBP | DXB | LGW | 22:45 | 6:19 | 7:34 |
| 27-Dec-12 | 77W | | 12 | A6EBU | LGW | DXB | 9:46 | 16:23 | 6:37 |
| 30-Dec-12 | 77W | | 9 | A6EBR | DXB | LGW | 11:00 | 18:32 | 7:32 |
| 31-Dec-12 | 77W | | 10 | A6EBR | LGW | DXB | 22:58 | 5:23 | 6:25 |
| 3-Jan-13 | 77W | | 3372 | A6EBS | DXB | BKK | 17:50 | 23:32 | 5:42 |
| 6-Jan-13 | 77W | | 3373 | A6ECZ | BKK | DXB | 2:25 | 9:11 | 6:46 |
| 7-Jan-13 | 77W | | 47 | A6EBR | DXB | FRA | 11:18 | 18:11 | 6:53 |
| 8-Jan-13 | 77W | | 48 | A6EBW | FRA | DXB | 20:00 | 1:51 | 5:51 |
| 12-Jan-13 | 777 | | 901 | A6EML | DXB | AMM | 4:06 | 7:37 | 3:31 |
| 12-Jan-13 | 777 | | 902 | A6EML | AMM | DXB | 9:19 | 11:56 | 2:37 |
| 13-Jan-13 | 77W | | 71 | A6EGY | DXB | CDG | 23:30 | 6:48 | 7:18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15-Jan-13 | 77W | | 72 | A6EGV | CDG | DXB | 8:56 | 15:52 | 6:56 |
| 23-Jan-13 | 77W | | 121 | A6EBT | DXB | IST | 12:46 | 17:32 | 4:46 |
| 23-Jan-13 | 77W | | 122 | A6EBT | IST | DXB | 19:23 | 23:15 | 3:52 |
| 26-Apr-13 | 77W | | 953 | A6EBQ | DXB | BEY | 12:22 | 16:20 | 3:58 |
| 26-Apr-13 | 77W | | 954 | A6EBQ | BEY | DXB | 17:52 | 21:36 | 3:44 |
| 6-May-13 | 77W | | 825 | A6ECB | DXB | DMM | 12:35 | 13:53 | 1:18 |
| 6-May-13 | 77W | | 826 | A6ECB | DMM | DXB | 15:08 | 16:26 | 1:18 |
| 19-May-13 | 77W | | 35 | A6EBC | DXB | NCL | 3:15 | 10:25 | 7:10 |
| 20-May-13 | 77W | | 36 | A6EBC | NCL | DXB | 12:19 | 19:37 | 7:18 |
| 25-May-13 | 77L | | 424 | A6EWD | DXB | PER | 6:19 | 16:58 | 10:39 |
| 26-May-13 | 77L | | 425 | A6EWE | PER | DXB | 21:57 | 9:21 | 11:24 |
| 30-May-13 | 77W | | 658 | A6ENC | DXB | MLE | 23:14 | 3:54 | 4:40 |
| 31-May-13 | 77W | | 659 | A6ENC | MLE | DXB | 4:58 | 9:02 | 4:04 |
| 2-Jun-13 | 77W | | 121 | A6EGQ | DXB | IST | 10:17 | 14:56 | 4:39 |
| 2-Jun-13 | 77W | | 122 | A6EGQ | IST | DXB | 16:21 | 20:36 | 4:15 |
| 8-Jun-13 | 77W | | 434 | A6ECG | DXB | BNE | 7:22 | 21:10 | 13:48 |
| 9-Jun-13 | 77W | | 434 | A6ECT | BNE | AKL | 21:57 | 1:00 | 3:03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11-Jun-13 | 77W | | 435 | A6ECJ | AKL | BNE | 5:27 | 9:06 | 3:39 |
| 12-Jun-13 | 77W | | 435 | A6ECI | BNE | DXB | 11:00 | 1:10 | 14:10 |
| 16-Jun-13 | 77W | | 358 | A6ENB | DXB | CGK | 7:07 | 15:05 | 7:58 |
| 17-Jun-13 | 77W | | 359 | A6ENH | CGK | DXB | 17:35 | 1:18 | 7:43 |
| 20-Jun-13 | 77W | | 47 | A6ECX | DXB | FRA | 10:42 | 17:16 | 6:34 |
| 21-Jun-13 | 77W | | 48 | A6EGR | FRA | DXB | 20:07 | 2:17 | 6:10 |
| 29-Jun-13 | 77W | | 332 | A6EBH | DXB | MNL | 23:45 | 8:36 | 8:51 |
| 1-Jul-13 | 77W | | 335 | A6ENA | MNL | DXB | 16:02 | 0:05 | 8:03 |
| 6-Jul-13 | 77W | | 71 | A6EGJ | DXB | CDG | 0:36 | 7:37 | 7:01 |
| 7-Jul-13 | 77W | | 72 | A6EGL | CDG | DXB | 9:55 | 16:32 | 6:37 |
| 11-Jul-13 | 77W | | 47 | A6EGS | DXB | FRA | 10:30 | 17:17 | 6:47 |
| 12-Jul-13 | 77W | | 48 | A6EBG | FRA | DXB | 20:04 | 2:31 | 6:27 |
| 16-Jul-13 | 77W | | 45 | A6EBQ | DXB | FRA | 4:41 | 11:05 | 6:24 |
| 17-Jul-13 | 77W | | 46 | A6EBY | FRA | DXB | 13:21 | 19:33 | 6:12 |
| 22-Jul-13 | 77W | | 763 | A6EGP | DXB | JNB | 6:33 | 14:29 | 7:56 |
| 23-Jul-13 | 77W | | 764 | A6ECG | JNB | DXB | 17:27 | 1:40 | 8:13 |
| 27-Jul-13 | 77W | | 841 | A6EGK | DXB | DOH | 4:26 | 5:30 | 1:04 |
| 27-Jul-13 | 77W | | 842 | A6EGK | DOH | DXB | 6:47 | 7:50 | 1:03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28-Jul-13 | 77W | | 422 | A6EBK | DXB | PER | 17:59 | 4:21 | 10:22 |
| 30-Jul-13 | 77W | | 423 | A6EGO | PER | DXB | 6:39 | 17:34 | 10:55 |
| 3-Aug-13 | 77W | | 440 | A6EGB | DXB | ADL | 22:31 | 10:50 | 12:19 |
| 5-Aug-13 | 77W | | 441 | A6ECS | ADL | DXB | 12:07 | 1:01 | 12:54 |
| 10-Aug-13 | 77W | | 121 | A6ENB | DXB | IST | 10:43 | 15:24 | 4:41 |
| 10-Aug-13 | 77W | | 122 | A6ENB | IST | DXB | 16:48 | 21:03 | 4:15 |
| 14-Aug-13 | 77W | | 358 | A6EBA | DXB | CGK | 7:41 | 15:33 | 7:52 |
| 15-Aug-13 | 77W | | 359 | A6ENF | CGK | DXB | 17:53 | 1:40 | 7:47 |
| 13-Sep-13 | 77W | | 903 | A6ECB | DXB | AMM | 10:00 | 13:00 | 3:00 |
| 13-Sep-13 | 77W | | 904 | A6ECB | AMM | DXB | 14:16 | 17:13 | 2:57 |
| 17-Sep-13 | 77W | | 358 | A6EBN | DXB | CGK | 7:11 | 15:40 | 8:29 |
| 18-Sep-13 | 77W | | 359 | A6EBO | CGK | DXB | 17:31 | 1:15 | 7:44 |
| 21-Sep-13 | 77W | | 584 | A6EGJ | DXB | DAC | 9:11 | 13:50 | 4:39 |
| 21-Sep-13 | 77W | | 585 | A6EGJ | DAC | DXB | 15:28 | 20:24 | 4:56 |
| 23-Sep-13 | 77W | | 342 | A6EGP | DXB | KUL | 6:31 | 13:34 | 7:03 |
| 24-Sep-13 | 77W | | 343 | A6EGG | KUL | DXB | 17:56 | 0:23 | 6:27 |
| 1-Oct-13 | 77W | | 47 | A6EBM | DXB | FRA | 10:45 | 17:31 | 6:46 |
| 2-Oct-13 | 77W | | 48 | A6EGP | FRA | DXB | 20:02 | 2:09 | 6:07 |

//

| Crew Name |
|---|
| MARTIN BARRETT (230731 - CA), MEHMET EGE (377658 - FO), SAIF KHAMIS (222692 - FO) |
| MARTIN BARRETT (230731 - CA), SAIF KHAMIS (222692 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DAVID KIENZLE (142015 - CA), MARTIN ROSE (339216 - FO) |
| DAVID KIENZLE (142015 - CA), MARTIN ROSE (339216 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), NICHOLAS MURGATROYD (154464 - CA), CHANDRASEGARAN MARIAPPAN (340782 - FO) |
| NICHOLAS MURGATROYD (154464 - CA), CHANDRASEGARAN MARIAPPAN (340782 - FO), MEHMET EGE (377658 - FO) |
| KEITH MCKAY (218713 - CA), MEHMET EGE (377658 - FO) |
| KEITH MCKAY (218713 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), FRASER DIBDEN (152202 - CA) |

| |
|---|
| FRASER DIBDEN (152202 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RICHARD TATHAM (218256 - CA) |
| FRANK TITZE (312653 - FO), MEHMET EGE (377658 - FO), RICHARD TATHAM (218256 - CA) |
| MEHMET EGE (377658 - FO), ROBIN ANSELL HART (044251 - CA) |
| MEHMET EGE (377658 - FO), ROBIN ANSELL HART (044251 - CA) |
| MEHMET EGE (377658 - FO), ROBIN ANSELL HART (044251 - CA) |
| ROBIN ANSELL HART (044251 - CA), MEHMET EGE (377658 - FO) |
| ROBIN ANSELL HART (044251 - CA), MEHMET EGE (377658 - FO) |
| ROBIN ANSELL HART (044251 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), STEPHEN MERCER (115091 - CA) |
| MEHMET EGE (377658 - FO), STEPHEN MERCER (115091 - CA) |
| STEPHEN MERCER (115091 - CA), MEHMET EGE (377658 - FO) |
| JOHN DILLON (056696 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JOHN DILLON (056696 - CA) |
| MEHMET EGE (377658 - FO), ROBERT SAVORY (226752 - CA) |
| MEHMET EGE (377658 - FO), ROBERT SAVORY (226752 - CA) |
| MEHMET EGE (377658 - FO), PHILIP STATHAM (120400 - CA) |
| MEHMET EGE (377658 - FO), PHILIP STATHAM (120400 - CA) |
| MEHMET EGE (377658 - FO), CLIVE GEISLER (133884 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), CLIVE GEISLER (133884 - CA) |
| MEHMET EGE (377658 - FO), PAUL BERRY (204890 - CA) |
| PAUL BERRY (204890 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), KEVIN BREAKSPEAR (218746 - CA) |
| MEHMET EGE (377658 - FO), KEVIN BREAKSPEAR (218746 - CA) |
| MEHMET EGE (377658 - FO), KEVIN BREAKSPEAR (218746 - CA) |
| ALAN KEE (330153 - FO), MEHMET EGE (377658 - FO), AMRANE BADAOUI (034716 - CA) |
| MEHMET EGE (377658 - FO), AMRANE BADAOUI (034716 - CA), ALAN KEE (330153 - FO) |
| MICHAEL KENNEDY (218260 - CA), MEHMET EGE (377658 - FO), SUDESH KAMALAHARAN (348983 - FO) |
| MEHMET EGE (377658 - FO), MICHAEL KENNEDY (218260 - CA) |
| PATRICK SHAW (215110 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PATRICK SHAW (215110 - CA) |
| MEHMET EGE (377658 - FO), CHRISTIAAN FRANS CORNELIUS RADEMAN (166191 - CA) |
| MEHMET EGE (377658 - FO), CHRISTIAAN FRANS CORNELIUS RADEMAN (166191 - CA) |
| JEREMY WEST (218245 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JEREMY WEST (218245 - CA) |
| BRETT MCGEEHAN (248172 - CA), MEHMET EGE (377658 - FO) |
| BRETT MCGEEHAN (248172 - CA), MEHMET EGE (377658 - FO) |
| DAINIS SICS (217033 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DAINIS SICS (217033 - CA) |
| PHILLIP SCOTT-RIDDELL (157566 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| PHILLIP SCOTT-RIDDELL (157566 - CA), MEHMET EGE (377658 - FO) |
| EDMOND HUGH MCDONALD (144432 - CA), MEHMET EGE (377658 - FO) |
| EDMOND HUGH MCDONALD (144432 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), EDMOND HUGH MCDONALD (144432 - CA) |
| MEHMET EGE (377658 - FO), EDMOND HUGH MCDONALD (144432 - CA) |
| MEHMET EGE (377658 - FO), DONNACHA ONEILL (377339 - CA) |
| MEHMET EGE (377658 - FO), DONNACHA ONEILL (377339 - CA) |
| MEHMET EGE (377658 - FO), DONNACHA ONEILL (377339 - CA) |
| MEHMET EGE (377658 - FO), DONNACHA ONEILL (377339 - CA) |
| ROBERT CLOWES (262113 - CA), MEHMET EGE (377658 - FO) |
| ROBERT CLOWES (262113 - CA), MEHMET EGE (377658 - FO) |
| DAVID THORN (213533 - CA), MEHMET EGE (377658 - FO) |
| DAVID THORN (213533 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DAVID THORN (213533 - CA) |
| DAVID THORN (213533 - CA), MEHMET EGE (377658 - FO) |
| ALFONSO ALARCON (272705 - CA), MEHMET EGE (377658 - FO) |
| ALFONSO ALARCON (272705 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), EJAZ UL-HAQ (034554 - CA) |
| EJAZ UL-HAQ (034554 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), LLOYD ANDERSON (178054 - CA) |
| LLOYD ANDERSON (178054 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| EDMOND HUGH MCDONALD (144432 - CA), MEHMET EGE (377658 - FO) |
| EDMOND HUGH MCDONALD (144432 - CA), MEHMET EGE (377658 - FO) |
| CHRISTIAAN FRANS CORNELIUS RADEMAN (166191 - CA), MEHMET EGE (377658 - FO) |
| CHRISTIAAN FRANS CORNELIUS RADEMAN (166191 - CA), MEHMET EGE (377658 - FO) |
| ALLAN BLYTHE (249211 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALLAN BLYTHE (249211 - CA) |
| ALLAN BLYTHE (249211 - CA), MEHMET EGE (377658 - FO) |
| ALLAN BLYTHE (249211 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), STEVEN HUNTER (378294 - CA) |
| MEHMET EGE (377658 - FO), STEVEN HUNTER (378294 - CA) |
| MANUEL DESOUSA (184413 - CA), MEHMET EGE (377658 - FO) |
| MANUEL DESOUSA (184413 - CA), CYRUS CAMA (146871 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), HOWARD MARRIOTT (361351 - FO), MICHAEL REID (235572 - CA) |
| HOWARD MARRIOTT (361351 - FO), MEHMET EGE (377658 - FO), MICHAEL REID (235572 - CA) |
| MICHAEL REID (235572 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHAEL REID (235572 - CA) |
| MEHMET EGE (377658 - FO), FALI VAJIFDAR (101846 - CA) |
| FALI VAJIFDAR (101846 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), GRAEME HOPKINS (378674 - CA) |
| GRAEME HOPKINS (378674 - CA), MEHMET EGE (377658 - FO) |
| RATESH TANDON (350162 - FO), MICHEL REPAS (120374 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHEL REPAS (120374 - CA), RATESH TANDON (350162 - FO) |

| |
|---|
| GORDON SNOW (211960 - CA), MEHMET EGE (377658 - FO) |
| GORDON SNOW (211960 - CA), MEHMET EGE (377658 - FO) |
| ALAN HARBIT (123594 - CA), RICHARD TATHAM (218256 - CA), MEHMET EGE (377658 - FO) |
| ALAN HARBIT (123594 - CA), MEHMET EGE (377658 - FO), RICHARD TATHAM (218256 - CA) |
| ROBIN ANSELL HART (044251 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ROBIN ANSELL HART (044251 - CA) |
| KELVIN MCDONALD (152213 - CA), RODRIGO KELLY (348961 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RODRIGO KELLY (348961 - FO), KELVIN MCDONALD (152213 - CA) |
| ERIC BRAND (237812 - CA), MEHMET EGE (377658 - FO) |
| ERIC BRAND (237812 - CA), MEHMET EGE (377658 - FO) |
| OMAR AL-YAHYAEI (263056 - CA), MEHMET EGE (377658 - FO) |
| OMAR AL-YAHYAEI (263056 - CA), MEHMET EGE (377658 - FO) |
| NOEL VANBALBERGHE (377002 - CA), MEHMET EGE (377658 - FO) |
| NOEL VANBALBERGHE (377002 - CA), MEHMET EGE (377658 - FO) |
| BRUCE RICHARD CASSIDY (071481 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARK LOMBARD (096143 - CA) |
| MEHMET EGE (377658 - FO), AHMED KABIR KAKAR (377048 - CA) |
| AHMED KABIR KAKAR (377048 - CA), MEHMET EGE (377658 - FO) |
| MICHAEL PFEIFER (180272 - CA), MEHMET EGE (377658 - FO) |
| MICHAEL PFEIFER (180272 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA) |
| MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA) |
| MEHMET EGE (377658 - FO), NEIL WALTER ROWNEY (041160 - CA) |
| NEIL WALTER ROWNEY (041160 - CA), MEHMET EGE (377658 - FO) |
| NEIL WALTER ROWNEY (041160 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), NEIL WALTER ROWNEY (041160 - CA) |
| CHRISTOPHER YOUNG (058542 - CA), MEHMET EGE (377658 - FO) |
| CHRISTOPHER YOUNG (058542 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ROSS WHITTLE (378756 - CA) |
| MEHMET EGE (377658 - FO), ROSS WHITTLE (378756 - CA) |
| MEHMET EGE (377658 - FO), CHARLES HERMON (116572 - CA) |
| CHARLES HERMON (116572 - CA), MEHMET EGE (377658 - FO) |
| MICHAEL SMAILL (221723 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHAEL SMAILL (221723 - CA) |
| ALAN COOKE (058531 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALAN COOKE (058531 - CA) |
| MEHMET EGE (377658 - FO), ALF LINDBOM (221734 - CA) |
| ALF LINDBOM (221734 - CA), MEHMET EGE (377658 - FO) |
| ALF LINDBOM (221734 - CA), MEHMET EGE (377658 - FO) |
| ALF LINDBOM (221734 - CA), MEHMET EGE (377658 - FO) |
| BRUCE RICHARD CASSIDY (071481 - CA), MEHMET EGE (377658 - FO) |
| BRUCE RICHARD CASSIDY (071481 - CA), MEHMET EGE (377658 - FO) |
| JAMES SCHOLMANN (229106 - CA), MEHMET EGE (377658 - FO) |

JAMES SCHOLMANN (229106 - CA), MEHMET EGE (377658 - FO)

DARRYL TARR (152191 - CA), BRUCE BROADY (203044 - CA), MEHMET EGE (377658 - FO)

DARRYL TARR (152191 - CA), MEHMET EGE (377658 - FO), BRUCE BROADY (203044 - CA)

MEHMET EGE (377658 - FO), BRUCE RICHARD CASSIDY (071481 - CA)

BRUCE RICHARD CASSIDY (071481 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA), COLIN LOCKE (157754 - CA)

MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA)

MEHMET EGE (377658 - FO), ANDREW SMITH (279425 - CA)

MEHMET EGE (377658 - FO), ANDREW SMITH (279425 - CA)

MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA)

MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA)

MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA)

MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA)

MICHAEL SMAILL (221723 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), MICHAEL SMAILL (221723 - CA)

SHAHRIN SHAHIZAD (351514 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), SHAHRIN SHAHIZAD (351514 - CA)

MEHMET EGE (377658 - FO), NICOLAU BARROS (303472 - CA)

NICOLAU BARROS (303472 - CA), MEHMET EGE (377658 - FO)

| |
|---|
| MEHMET EGE (377658 - FO), MICHAEL GALLAGHER (197820 - CA) |
| MEHMET EGE (377658 - FO), MICHAEL GALLAGHER (197820 - CA) |
| MEHMET EGE (377658 - FO), MICHAEL GALLAGHER (197820 - CA) |
| MICHAEL GALLAGHER (197820 - CA), MEHMET EGE (377658 - FO) |
| OMAR AL-YAHYAEI (263056 - CA), MEHMET EGE (377658 - FO) |
| OMAR AL-YAHYAEI (263056 - CA), MEHMET EGE (377658 - FO) |
| FO) |
| CA) |
| MEHMET EGE (377658 - FO), MARK RUDDOCK (222073 - CA) |
| MARK RUDDOCK (222073 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALFONSO ALARCON (272705 - CA) |
| MEHMET EGE (377658 - FO), ALFONSO ALARCON (272705 - CA) |
| ALF LINDBOM (221734 - CA), MEHMET EGE (377658 - FO), CHRISTOPHER IRONS (376632 - FO) |
| MEHMET EGE (377658 - FO), ALF LINDBOM (221734 - CA) |
| MOHAMMAD YACUB OMAR (253805 - CA), MEHMET EGE (377658 - FO) |
| MOHAMMAD YACUB OMAR (253805 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALAN DORMAN (323783 - CA), CHRISTOPHER CHRZASZCZ (385851 - FO) |
| ALAN DORMAN (323783 - CA), CHRISTOPHER CHRZASZCZ (385851 - FO), MEHMET EGE (377658 - FO) |
| STEVE JAMES (111845 - CA), MEHMET EGE (377658 - FO) |
| STEVE JAMES (111845 - CA), MEHMET EGE (377658 - FO) |

MEHMET EGE (377658 - FO), ANGUS UNSWORTH (226741 - CA)

MEHMET EGE (377658 - FO), ANGUS UNSWORTH (226741 - CA)

ERIC BRAND (237812 - CA), MEHMET EGE (377658 - FO), GIULIO GAMBARDELLA (337805 - FO), PETER AKERLUND (327773 - CA)

GIULIO GAMBARDELLA (337805 - FO), PETER AKERLUND (327773 - CA), ERIC BRAND (237812 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), ROBIN ANSELL HART (044251 - CA)

MEHMET EGE (377658 - FO), ROBIN ANSELL HART (044251 - CA)

PETER AKERLUND (327773 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), PETER AKERLUND (327773 - CA)

MEHMET EGE (377658 - FO), CHRISTOPHER KELLY (259276 - CA)

MEHMET EGE (377658 - FO), CHRISTOPHER KELLY (259276 - CA)

MEHMET EGE (377658 - FO), QAESAR EL-HAJ (345634 - FO), CAMERON PRICE (152235 - CA), SELIM YAVUZ (384794 - CA)

SELIM YAVUZ (384794 - CA), CAMERON PRICE (152235 - CA), QAESAR EL-HAJ (345634 - FO), MEHMET EGE (377658 - FO)

PATRICK MOORE (124390 - CA), MEHMET EGE (377658 - FO)

PATRICK MOORE (124390 - CA), MEHMET EGE (377658 - FO)

JEREMY ADAIR (178043 - CA), PHILIP TOLEDANO (382703 - FO), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), JEREMY ADAIR (178043 - CA), PHILIP TOLEDANO (382703 - FO)

PHILIP TOLEDANO (382703 - FO), JEREMY ADAIR (178043 - CA), MEHMET EGE (377658 - FO)

BRETT CLAUDE CARNELL (075806 - CA), OMAR AL-YAHYAEI (263056 - CA), MEHMET EGE (377658 - FO)

BRETT CLAUDE CARNELL (075806 - CA), MEHMET EGE (377658 - FO), OMAR AL-YAHYAEI (263056 - CA)

SCOTT HAYWOOD (378751 - CA), MEHMET EGE (377658 - FO)

SCOTT HAYWOOD (378751 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), PAUL BANFORD (329114 - CA)

PAUL BANFORD (329114 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), KEVIN QUINLIVAN (379206 - CA), AHMED TAQI (323735 - FO), ASIF HAIDERY (376633 - CA)

ASIF HAIDERY (376633 - CA), MEHMET EGE (377658 - FO), KEVIN QUINLIVAN (379206 - CA), AHMED TAQI (323735 - FO)

STYLIANOS KOMONTHOUROS (Stel) (342123 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), STYLIANOS KOMONTHOUROS (Stel) (342123 - CA)

ANDRE SIDLER (155514 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), ANDRE SIDLER (155514 - CA)

ANDREW HANNON (250655 - CA), MEHMET EGE (377658 - FO)

ANDREW HANNON (250655 - CA), MEHMET EGE (377658 - FO)

MEHMET EGE (377658 - FO), MICHAEL BISHOP (386087 - CA)

MICHAEL BISHOP (386087 - CA), MEHMET EGE (377658 - FO)

| |
|---|
| ROBERT FLINT (141396 - CA), MEHMET EGE (377658 - FO), ARMIN BODMER (377053 - FO), GEOFFRY TATE (248183 - CA) |
| MEHMET EGE (377658 - FO), ROBERT FLINT (141396 - CA), GEOFFRY TATE (248183 - CA), ARMIN BODMER (377053 - FO) |
| STEPHEN GUTZMER (380755 - CA), MEHMET EGE (377658 - FO) |
| STEPHEN GUTZMER (380755 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), KIA KUEN (334736 - CA), CLIVE GEISLER (133884 - CA), CHRISTIANO NADER CAPDEVILLE (379841 - FO) |
| CHRISTIANO NADER CAPDEVILLE (379841 - FO), KIA KUEN (334736 - CA), MEHMET EGE (377658 - FO), CLIVE GEISLER (133884 - CA) |
| MEHMET EGE (377658 - FO), BENJAMIN HERTER (384779 - FO), GRAHAM LINDSAY HARTREE (117375 - CA) |
| MEHMET EGE (377658 - FO), BENJAMIN HERTER (384779 - FO), GRAHAM LINDSAY HARTREE (117375 - CA) |
| ANDREW WHITTALL (118090 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ANDREW WHITTALL (118090 - CA) |
| MEHMET EGE (377658 - FO), CARLOS CHAVES (280814 - CA) |
| MEHMET EGE (377658 - FO), CARLOS CHAVES (280814 - CA) |
| RICHARD BAIKER (350210 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RICHARD BAIKER (350210 - CA) |
| MEHMET EGE (377658 - FO), RONAN DEMPSEY (327832 - CA) |
| RONAN DEMPSEY (327832 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), MERVYN DACEY (381919 - CA) |
| MEHMET EGE (377658 - FO), MERVYN DACEY (381919 - CA) |
| MARIO ARDIGO (211971 - CA), MEHMET EGE (377658 - FO) |
| MARIO ARDIGO (211971 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SAAJID SULEMAN (321996 - CA) |
| MEHMET EGE (377658 - FO), SAAJID SULEMAN (321996 - CA) |
| MEHMET EGE (377658 - FO), TONI WIRZ (299891 - CA) |
| MEHMET EGE (377658 - FO), TONI WIRZ (299891 - CA) |
| MEHMET EGE (377658 - FO), MARIOS MICHAEL (345273 - CA) |
| MARIOS MICHAEL (345273 - CA), MEHMET EGE (377658 - FO) |
| WINFRIED KOCH (203033 - CA), JACK ABERNATHY (377659 - FO), MEHMET EGE (377658 - FO) |
| JACK ABERNATHY (377659 - FO), WINFRIED KOCH (203033 - CA), MEHMET EGE (377658 - FO) |
| AHMAD SAMIMI (339231 - CA), MEHMET EGE (377658 - FO), ALAN COOKE (058531 - CA), ALEX FONTANELLA (382850 - FO) |
| MEHMET EGE (377658 - FO), ALAN COOKE (058531 - CA), ALEX FONTANELLA (382850 - FO), AHMAD SAMIMI (339231 - CA) |
| MEHMET EGE (377658 - FO), WAYNE GUMBS (337842 - CA) |
| WAYNE GUMBS (337842 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JEREMY MARKHAM (380753 - CA) |
| JEREMY MARKHAM (380753 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ZANE NICHOLAS (341644 - CA) |
| MEHMET EGE (377658 - FO), ZANE NICHOLAS (341644 - CA) |

| |
|---|
| MOHD-SHAHID LATIFF (334751 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MOHD-SHAHID LATIFF (334751 - CA) |
| RICHARD PHIPPS (321974 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RICHARD PHIPPS (321974 - CA) |
| DHAMSETH PALLAWELA (282041 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DHAMSETH PALLAWELA (282041 - CA) |
| SHEHZAD MUFTI (034591 - CA), BRUCE MCDONALD (104086 - CA), MEHMET EGE (377658 - FO) |
| BRUCE MCDONALD (104086 - CA), MEHMET EGE (377658 - FO), SHEHZAD MUFTI (034591 - CA) |
| MEHMET EGE (377658 - FO), STEPHEN WALLACE (251683 - CA) |
| MEHMET EGE (377658 - FO), STEPHEN WALLACE (251683 - CA) |
| CHRIS SANDEN (227592 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), CHRIS SANDEN (227592 - CA) |
| PESI SOAKAI (178721 - CA), MEHMET EGE (377658 - FO) |
| PESI SOAKAI (178721 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PESI SOAKAI (178721 - CA) |
| MEHMET EGE (377658 - FO), PESI SOAKAI (178721 - CA) |
| MEHMET EGE (377658 - FO), PESI SOAKAI (178721 - CA) |
| MEHMET EGE (377658 - FO), PESI SOAKAI (178721 - CA) |
| MEHMET EGE (377658 - FO), TERENCE DOUCETTE (338940 - CA) |
| TERENCE DOUCETTE (338940 - CA), MEHMET EGE (377658 - FO) |
| MARK RUDDOCK (222073 - CA), MEHMET EGE (377658 - FO) |
| MARK RUDDOCK (222073 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), DENNIS GIBSON (385973 - CA) |
| MEHMET EGE (377658 - FO), DENNIS GIBSON (385973 - CA) |
| FALI VAJIFDAR (101846 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), FALI VAJIFDAR (101846 - CA) |
| SELIM YAVUZ (384794 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SELIM YAVUZ (384794 - CA) |
| GLENN BURNS (381779 - CA), MEHMET EGE (377658 - FO), RICHARD EVANS (393562 - CA) |
| GLENN BURNS (381779 - CA), RICHARD EVANS (393562 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RORY JAMIESON (186211 - CA) |
| MEHMET EGE (377658 - FO), RORY JAMIESON (186211 - CA) |
| ALI AKIDIL (337816 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALI AKIDIL (337816 - CA) |
| MEHMET EGE (377658 - FO), MICHAEL REID (235572 - CA) |
| MEHMET EGE (377658 - FO), MICHAEL REID (235572 - CA) |
| MICHAEL REID (235572 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHAEL REID (235572 - CA) |
| MEHMET EGE (377658 - FO), RONALD VANDERPUT (378793 - CA) |
| MEHMET EGE (377658 - FO), RONALD VANDERPUT (378793 - CA) |
| RODRIGO KELLY (348961 - CA), MEHMET EGE (377658 - FO) |
| RODRIGO KELLY (348961 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA) |
| MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA) |
| MEHMET EGE (377658 - FO), PHILIP MCGUINNESS (315722 - CA) |
| PHILIP MCGUINNESS (315722 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), JOE MARQUARDT (379439 - CA) |
| MEHMET EGE (377658 - FO), JOE MARQUARDT (379439 - CA) |
| MEHMET EGE (377658 - FO), SOHAIL SHEIKH (321086 - CA) |
| SOHAIL SHEIKH (321086 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JOEL HAYWORTH (255360 - CA) |
| JOEL HAYWORTH (255360 - CA), MEHMET EGE (377658 - FO) |
| KENNETH STRICKLAND (215106 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), KENNETH STRICKLAND (215106 - CA) |
| ANDREW RAGG (181716 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ANDREW RAGG (181716 - CA) |
| JEREMY ADAIR (178043 - CA), MEHMET EGE (377658 - FO), HAMAD ALHAMMADI (359450 - FO) |
| MEHMET EGE (377658 - FO), HAMAD ALHAMMADI (359450 - FO), JEREMY ADAIR (178043 - CA) |
| RAOUL MALMKVIST (146090 - CA), MEHMET EGE (377658 - FO) |
| RAOUL MALMKVIST (146090 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARTIN BARRETT (230731 - CA) |
| MEHMET EGE (377658 - FO), MARTIN BARRETT (230731 - CA) |
| MEHMET EGE (377658 - FO), BRUCE STUART (378738 - CA) |
| BRUCE STUART (378738 - CA), MEHMET EGE (377658 - FO) |
| ALFRED NEUSIEDLER (378187 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALFRED NEUSIEDLER (378187 - CA) |
| MEHMET EGE (377658 - FO), CHRISTOPHER CLAUDE BULL (047250 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), CHRISTOPHER CLAUDE BULL (047250 - CA) |
| MEHMET EGE (377658 - FO), ANDREW WESTMAN (321694 - CA), MIKAEL ODMARK (172841 - CA) |
| MEHMET EGE (377658 - FO), ANDREW WESTMAN (321694 - CA), MIKAEL ODMARK (172841 - CA) |
| JAMES ORIORDAN (370941 - CA), MEHMET EGE (377658 - FO) |
| JAMES ORIORDAN (370941 - CA), MEHMET EGE (377658 - FO) |
| TIMOTHY MORTON (246330 - CA), MEHMET EGE (377658 - FO), EDWIN STOLK (395704 - FO) |
| TIMOTHY MORTON (246330 - CA), MEHMET EGE (377658 - FO), EDWIN STOLK (395704 - FO) |
| CORNELIS GENIS (389432 - FO), JOHN DUBE (145316 - CA), MEHMET EGE (377658 - FO), PAUL NESS (241511 - CA) |
| MEHMET EGE (377658 - FO), PAUL NESS (241511 - CA), CORNELIS GENIS (389432 - FO), JOHN DUBE (145316 - CA) |
| ADRIAN BETHELL (377760 - FO), MEHMET EGE (377658 - FO), ANGELOS AHARIDIS (247026 - CA), MANFRED ADOLF JOST (378754 - CA) |
| MEHMET EGE (377658 - FO), MANFRED ADOLF JOST (378754 - CA), ANGELOS AHARIDIS (247026 - CA), ADRIAN BETHELL (377760 - FO), DOUGLAS GRAHAM ERSKINE (387425 - CA) |
| MEHMET EGE (377658 - FO), JOE MARQUARDT (379439 - CA) |
| JOE MARQUARDT (379439 - CA), MEHMET EGE (377658 - FO) |
| JAN JASPER VOS (396647 - FO), LAURIE MITCHELL (109362 - CA), MEHMET EGE (377658 - FO) |
| LAURIE MITCHELL (109362 - CA), MEHMET EGE (377658 - FO), JAN JASPER VOS (396647 - FO) |
| MEHMET EGE (377658 - FO), MARIO GONZALEZ (348950 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), MARIO GONZALEZ (348950 - CA) |
| MEHMET EGE (377658 - FO), PAT BRIDGETT (251650 - CA) |
| PAT BRIDGETT (251650 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PAUL BANFORD (329114 - CA) |
| MEHMET EGE (377658 - FO), PAUL BANFORD (329114 - CA) |
| MEHMET EGE (377658 - FO), MUSTAFA AL-HAMMADI (154114 - CA) |
| MUSTAFA AL-HAMMADI (154114 - CA), MEHMET EGE (377658 - FO) |
| MUSTAFA AL-HAMMADI (154114 - CA), MEHMET EGE (377658 - FO) |
| ALI AKIDIL (337816 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALI AKIDIL (337816 - CA) |
| MEHMET EGE (377658 - FO), DAVID RING (341832 - CA) |
| MEHMET EGE (377658 - FO), DAVID RING (341832 - CA) |
| MEHMET EGE (377658 - FO), RICHARD SMITH (186222 - CA) |
| RICHARD SMITH (186222 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), HAO-CHEN (STEFEN) HUANG (345623 - CA) |
| HAO-CHEN (STEFEN) HUANG (345623 - CA), MEHMET EGE (377658 - FO) |
| FRANCOIS FORMICULA (343265 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), FRANCOIS FORMICULA (343265 - CA) |
| SELIM YAVUZ (384794 - CA), MEHMET EGE (377658 - FO) |
| SELIM YAVUZ (384794 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), EDUARDO DEFREITAS (384497 - CA) |
| EDUARDO DEFREITAS (384497 - CA), MEHMET EGE (377658 - FO) |

| SALVADOR LOPEZ (340793 - CA), MEHMET EGE (377658 - FO) |
|---|
| SALVADOR LOPEZ (340793 - CA), MEHMET EGE (377658 - FO) |
| MEKURIA BEKELE (377249 - FO), FATIH OSMANLI (353021 - CA), ELAMA PUNI (119475 - CA), MEHMET EGE (377658 - FO) |
| FATIH OSMANLI (353021 - CA), MEKURIA BEKELE (377249 - FO), ELAMA PUNI (119475 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), LARS IPLAND (279414 - CA) |
| LARS IPLAND (279414 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), STEPHEN JUNGEN (155525 - CA) |
| STEPHEN JUNGEN (155525 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SAEED JAMSHIDI (378676 - CA) |
| MEHMET EGE (377658 - FO), SAEED JAMSHIDI (378676 - CA) |
| MUSTAFA AL-HAMMADI (154114 - CA), MEHMET EGE (377658 - FO) |
| MUSTAFA AL-HAMMADI (154114 - CA), MEHMET EGE (377658 - FO) |
| DEAN MCFARLANE (248216 - CA), ADAM SCICLUNA (360135 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ADAM SCICLUNA (360135 - FO), DEAN MCFARLANE (248216 - CA) |
| ZANE NICHOLAS (341644 - CA), MEHMET EGE (377658 - FO) |
| ZANE NICHOLAS (341644 - CA), MEHMET EGE (377658 - FO) |
| ZANE NICHOLAS (341644 - CA), MEHMET EGE (377658 - FO) |
| ZANE NICHOLAS (341644 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| FRANCESCO ROCCO (253794 - CA), MEHMET EGE (377658 - FO), SALEEM JESSANI (034580 - CA) |
| SALEEM JESSANI (034580 - CA), MEHMET EGE (377658 - FO), FRANCESCO ROCCO (253794 - CA) |
| JAN WIKSTROM (331494 - CA), MEHMET EGE (377658 - FO) |
| JAN WIKSTROM (331494 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JAMES NIMMO (350486 - CA) |
| MEHMET EGE (377658 - FO), JAMES NIMMO (350486 - CA) |
| KONRAD VINCENT WARNER (213511 - CA), NIGEL HERBERT (182641 - CA), HERMAN MOORE (381102 - FO), MEHMET EGE (377658 - FO) |
| HERMAN MOORE (381102 - FO), NIGEL HERBERT (182641 - CA), KONRAD VINCENT WARNER (213511 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), EOIN OFLYNN (394202 - FO), HARRY ZWARTHOED (312561 - CA) |
| EOIN OFLYNN (394202 - FO), MEHMET EGE (377658 - FO), HARRY ZWARTHOED (312561 - CA) |
| OMAR AL-YAHYAEI (263056 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), OMAR AL-YAHYAEI (263056 - CA) |
| ALI AKIDIL (337816 - CA), MEHMET EGE (377658 - FO) |
| ALI AKIDIL (337816 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARC STOLS (041823 - CA), NICOLAU BARROS (303472 - CA), GARY BOXALL (344551 - FO) |
| GARY BOXALL (344551 - FO), MEHMET EGE (377658 - FO), MARC STOLS (041823 - CA), NICOLAU BARROS (303472 - CA) |
| MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA) |
| MICHAEL HANSON (257600 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), SAS HARI (352995 - CA) |
| MEHMET EGE (377658 - FO), SAS HARI (352995 - CA) |
| JAMES WHITLOCK (267901 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JAMES WHITLOCK (267901 - CA) |
| FATIH OSMANLI (353021 - CA), MEHMET EGE (377658 - FO) |
| FATIH OSMANLI (353021 - CA), MEHMET EGE (377658 - FO) |
| ABDULRAZAQ AL-FAHIM (278401 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ABDULRAZAQ AL-FAHIM (278401 - CA) |
| MEHMET EGE (377658 - FO), MURILO MARIOZI (379906 - CA) |
| MURILO MARIOZI (379906 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARKKU LIHAVAINEN (329965 - CA) |
| MEHMET EGE (377658 - FO), MARKKU LIHAVAINEN (329965 - CA) |
| ELAMA PUNI (119475 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA) |
| MEHMET EGE (377658 - FO), FRANCOIS STEENKAMP (208316 - CA) |
| MEHMET EGE (377658 - FO), FRANCOIS STEENKAMP (208316 - CA) |
| RICHARD HOWES (198236 - CA), MEHMET EGE (377658 - FO) |
| RICHARD HOWES (198236 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PETER CHIN (184424 - CA) |
| PETER CHIN (184424 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PAUL CHEESBROUGH (393878 - CA) |

| |
|---|
| PAUL CHEESBROUGH (393878 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), HOLGER GIEBSON (274326 - CA) |
| MEHMET EGE (377658 - FO), HOLGER GIEBSON (274326 - CA) |
| VIDAR HARTVIGSEN (262076 - CA), MEHMET EGE (377658 - FO) |
| VIDAR HARTVIGSEN (262076 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MATTHEW WARD (255356 - CA), NICHOLAS OSBORNE (381142 - FO), AZHAR-MOHD AZALI (344820 - CA) |
| MATTHEW WARD (255356 - CA), MEHMET EGE (377658 - FO), AZHAR-MOHD AZALI (344820 - CA), NICHOLAS OSBORNE (381142 - FO) |
| MEHMET EGE (377658 - FO), DARREN BOYD (286145 - CA) |
| MEHMET EGE (377658 - FO), DARREN BOYD (286145 - CA) |
| MEHMET EGE (377658 - FO), DARREN BOYD (286145 - CA) |
| DARREN BOYD (286145 - CA), MEHMET EGE (377658 - FO) |
| PETER KELLY (365422 - CA), MEHMET EGE (377658 - FO) |
| PETER KELLY (365422 - CA), MEHMET EGE (377658 - FO) |
| DEAN RIDD (267002 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DEAN RIDD (267002 - CA) |
| MEHMET EGE (377658 - FO), PETER CHRISTENSEN (353802 - CA) |
| PETER CHRISTENSEN (353802 - CA), MEHMET EGE (377658 - FO) |
| ERIC FOCONI (223193 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ERIC FOCONI (223193 - CA) |
| MEHMET EGE (377658 - FO), ASREDEW TADESSE (352962 - CA) |
| ASREDEW TADESSE (352962 - CA), MEHMET EGE (377658 - FO) |
| NICOLAU BARROS (303472 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| NICOLAU BARROS (303472 - CA), MEHMET EGE (377658 - FO) |
| JAIME PRADO (380749 - CA), MEHMET EGE (377658 - FO) |
| JAIME PRADO (380749 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PETER CHRISTENSEN (353802 - CA) |
| MEHMET EGE (377658 - FO), PETER CHRISTENSEN (353802 - CA) |
| MOHAMMAD YACUB OMAR (253805 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MOHAMMAD YACUB OMAR (253805 - CA) |
| MEHMET EGE (377658 - FO), JAMES CLYDE (383115 - FO), JOHN MAGUIRE (378675 - CA) |
| JOHN MAGUIRE (378675 - CA), JAMES CLYDE (383115 - FO), MEHMET EGE (377658 - FO) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SAUD ALSHAMSI (381527 - FO), KEITH MCKAY (218713 - CA) |
| SAUD ALSHAMSI (381527 - FO), MEHMET EGE (377658 - FO), KEITH MCKAY (218713 - CA) |
| MEHMET EGE (377658 - FO), COLIN PETER SEARLE (039336 - CA) |
| COLIN PETER SEARLE (039336 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), HOLGER GIEBSON (274326 - CA) |
| HOLGER GIEBSON (274326 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MOHD-SHAHID LATIFF (334751 - CA) |
| MOHD-SHAHID LATIFF (334751 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), MICHAEL HANSON (257600 - CA) |
| MERVYN DACEY (381919 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MERVYN DACEY (381919 - CA) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), YURY STASYUKAYTIS (370064 - CA) |
| YURY STASYUKAYTIS (370064 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), GREGORY WILSON (380844 - CA) |
| GREGORY WILSON (380844 - CA), MEHMET EGE (377658 - FO) |
| KAMAL ABDULRAHMAN (383769 - FO), MEHMET EGE (377658 - FO), SAMUEL JEYPAUL (246993 - CA) |
| KAMAL ABDULRAHMAN (383769 - FO), SAMUEL JEYPAUL (246993 - CA), MEHMET EGE (377658 - FO) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO) |
| STEPHEN MERCER (115091 - CA), MEHMET EGE (377658 - FO), MARK MILLAR (387326 - FO) |
| STEPHEN MERCER (115091 - CA), MEHMET EGE (377658 - FO), MARK MILLAR (387326 - FO) |
| MEHMET EGE (377658 - FO), AHMAD SAMIMI (339231 - CA), AHMED ALMULLA (381523 - FO) |
| AHMED ALMULLA (381523 - FO), AHMAD SAMIMI (339231 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| KELVIN SANGSTER (262990 - CA), MEHMET EGE (377658 - FO) |
| KELVIN SANGSTER (262990 - CA), MEHMET EGE (377658 - FO) |
| BADR BIN-HOWAIDI (053712 - CA), MEHMET EGE (377658 - FO), AHMED ALWAHEDI (381525 - FO) |
| MEHMET EGE (377658 - FO), BADR BIN-HOWAIDI (053712 - CA), AHMED ALWAHEDI (381525 - FO) |
| PETER CHIN (184424 - CA), MEHMET EGE (377658 - FO), PETER SIRANY (391677 - FO), ALEXANDER GOMEZ (361325 - CA) |
| PETER SIRANY (391677 - FO), MEHMET EGE (377658 - FO), ALEXANDER GOMEZ (361325 - CA), PETER CHIN (184424 - CA) |
| LAURIE GILLHAM (288794 - CA), MEHMET EGE (377658 - FO) |
| LAURIE GILLHAM (288794 - CA), MEHMET EGE (377658 - FO) |
| PATRICK JOSEPH ONEAL (394921 - CA), MEHMET EGE (377658 - FO), PATRICK KARIKAS (398403 - FO) |
| PATRICK JOSEPH ONEAL (394921 - CA), MEHMET EGE (377658 - FO), PATRICK KARIKAS (398403 - FO) |
| BJORN NORRMAN (228524 - CA), MEHMET EGE (377658 - FO) |
| BJORN NORRMAN (228524 - CA), MEHMET EGE (377658 - FO) |
| MARCO TORTI (193465 - CA), MEHMET EGE (377658 - FO) |
| MARCO TORTI (193465 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RAY CAPPS (246971 - CA), KHALID AKRAM (381709 - FO) |
| RAY CAPPS (246971 - CA), KHALID AKRAM (381709 - FO), MEHMET EGE (377658 - FO) |
| KENNETH STRICKLAND (215106 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), KENNETH STRICKLAND (215106 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), ALI AL-JALLAF (154092 - CA) |
| ALI AL-JALLAF (154092 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PETER EDWARD JANSSEN (386464 - CA) |
| MEHMET EGE (377658 - FO), PETER EDWARD JANSSEN (386464 - CA) |
| MEHMET EGE (377658 - FO), MARIOS MICHAEL (345273 - CA) |
| MEHMET EGE (377658 - FO), MARIOS MICHAEL (345273 - CA) |
| MEHMET EGE (377658 - FO), BILL ARMSTRONG (384156 - FO), ROBERTO MEIRA (378540 - CA) |
| ROBERTO MEIRA (378540 - CA), MEHMET EGE (377658 - FO), BILL ARMSTRONG (384156 - FO) |
| MEHMET EGE (377658 - FO), ALEXANDER LEEMAN (389470 - CA) |
| MEHMET EGE (377658 - FO), ALEXANDER LEEMAN (389470 - CA) |
| ANDREAS SEIER (178743 - CA), MEHMET EGE (377658 - FO) |
| ANDREAS SEIER (178743 - CA), MEHMET EGE (377658 - FO) |
| DAVID SCHWARZ (320316 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ANDREW WHITTALL (118090 - CA) |
| ANDREW WHITTALL (118090 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA) |
| ELAMA PUNI (119475 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), NEASHA VUKOJICIC (042324 - CA) |
| NEASHA VUKOJICIC (042324 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SAMUEL JEYPAUL (246993 - CA), MICHAEL DOWD (306703 - CA) |

| |
|---|
| SAMUEL JEYPAUL (246993 - CA), MEHMET EGE (377658 - FO), MICHAEL DOWD (306703 - CA) |
| JOHANNUS JOSEH STOCKERMANS (379916 - CA), MEHMET EGE (377658 - FO) |
| JOHANNUS JOSEH STOCKERMANS (379916 - CA), MEHMET EGE (377658 - FO) |
| KEVIN BREAKSPEAR (218746 - CA), MEHMET EGE (377658 - FO) |
| KEVIN BREAKSPEAR (218746 - CA), MEHMET EGE (377658 - FO) |
| GUY FOONG (329151 - CA), MEHMET EGE (377658 - FO) |
| GUY FOONG (329151 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ZEN MARAIS (113573 - CA) |
| MEHMET EGE (377658 - FO), ZEN MARAIS (113573 - CA) |
| MEHMET EGE (377658 - FO), PETER AKERLUND (327773 - CA) |
| MEHMET EGE (377658 - FO), PETER AKERLUND (327773 - CA) |
| JAIME PRADO (380749 - CA), MEHMET EGE (377658 - FO) |
| BRUCE POPE (274632 - CA), JAIME PRADO (380749 - CA), MEHMET EGE (377658 - FO), JAN BEYKOVSKY IRWIN (387717 - FO) |
| JAIDEV MENON (255964 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JAIDEV MENON (255964 - CA) |
| MEHMET EGE (377658 - FO), JEAN-PIERRE BOISJOLY (321005 - CA) |
| MEHMET EGE (377658 - FO), JEAN-PIERRE BOISJOLY (321005 - CA) |
| MEHMET EGE (377658 - FO), STEFAN PRUGNER (193502 - CA) |
| STEFAN PRUGNER (193502 - CA), MEHMET EGE (377658 - FO) |
| EMMA LOWANS (383920 - FO), MEHMET EGE (377658 - FO), NIKOLAOS LEFAS (372142 - CA), RONAN DEMPSEY (327832 - CA) |

| |
|---|
| RONAN DEMPSEY (327832 - CA), EMMA LOWANS (383920 - FO), NIKOLAOS LEFAS (372142 - CA), MEHMET EGE (377658 - FO) |
| FERNANDO BIWER (377386 - CA), MEHMET EGE (377658 - FO) |
| FERNANDO BIWER (377386 - CA), MEHMET EGE (377658 - FO) |
| MOHAMED ALI DAHMAN (383770 - FO), MARK PIERCE (136290 - CA), MEHMET EGE (377658 - FO) |
| MOHAMED ALI DAHMAN (383770 - FO), MARK PIERCE (136290 - CA), MEHMET EGE (377658 - FO) |
| BOB RAMSAY (075526 - CA), MEHMET EGE (377658 - FO) |
| BOB RAMSAY (075526 - CA), MEHMET EGE (377658 - FO) |
| ANIL ABRAHAM (040401 - CA), MATTEO GARANCINI (402479 - FO), MEHMET EGE (377658 - FO) |
| ANIL ABRAHAM (040401 - CA), MEHMET EGE (377658 - FO), MATTEO GARANCINI (402479 - FO) |
| MEHMET EGE (377658 - FO), DHAMSETH PALLAWELA (282041 - CA) |
| DHAMSETH PALLAWELA (282041 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SIMON LAWRENCE (342101 - CA) |
| MEHMET EGE (377658 - FO), SIMON LAWRENCE (342101 - CA) |
| MEHMET EGE (377658 - FO), KHALFAN AHMED AL-MAZROOEI (168442 - CA) |
| MEHMET EGE (377658 - FO), KHALFAN AHMED AL-MAZROOEI (168442 - CA) |
| GIULIO GAMBARDELLA (337805 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), GIULIO GAMBARDELLA (337805 - CA) |
| MEHMET EGE (377658 - FO), PETER STAPLETON (370775 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), PETER STAPLETON (370775 - CA) |
| FRANCESCO ROCCO (253794 - CA), MEHMET EGE (377658 - FO) |
| FRANCESCO ROCCO (253794 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALAN MCINTOSH (120385 - CA) |
| ALAN MCINTOSH (120385 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), HISHAM MAROOF (317866 - CA) |
| MEHMET EGE (377658 - FO), HISHAM MAROOF (317866 - CA) |
| DAVID WRIGHT (367835 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DAVID WRIGHT (367835 - CA) |
| JOHN HENRY (402471 - FO), MEHMET EGE (377658 - FO), STEVEN GUNN (287534 - CA) |
| MEHMET EGE (377658 - FO), JOHN HENRY (402471 - FO), STEVEN GUNN (287534 - CA) |
| MEHMET EGE (377658 - FO), DAREN BAYLEY-HAY (257950 - CA) |
| DAREN BAYLEY-HAY (257950 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), BRUNO GAUDIO DE OLIVEIRA (403394 - FO), SALTER ADRIAN (352984 - CA) |
| MEHMET EGE (377658 - FO), BRUNO GAUDIO DE OLIVEIRA (403394 - FO), SALTER ADRIAN (352984 - CA) |
| ABRAR MALIK (336162 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ABRAR MALIK (336162 - CA) |
| ANIL ABRAHAM (040401 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ANIL ABRAHAM (040401 - CA) |
| MEHMET EGE (377658 - FO), CAMERON PRICE (152235 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), CAMERON PRICE (152235 - CA) |
| MEHMET EGE (377658 - FO), PETER JANNIK COLQUHOUN (403575 - FO), CARLOS URIOSTE (377872 - CA) |
| PETER JANNIK COLQUHOUN (403575 - FO), MEHMET EGE (377658 - FO), CARLOS URIOSTE (377872 - CA) |
| DARREN SCOTT (221034 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DARREN SCOTT (221034 - CA) |
| MEHMET EGE (377658 - FO), GORAN GAJIC (328333 - CA), IAN HILMI (384513 - FO), MARK HOLTBY (230672 - CA), HEIDI FELDBAUER (389685 - FO) |
| SANDHIP ANTONY (380569 - CA), MANSOOR HUSSAIN AHMAD (383785 - FO), MEHMET EGE (377658 - FO) |
| MANSOOR HUSSAIN AHMAD (383785 - FO), SANDHIP ANTONY (380569 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), NIKOLAOS ARAMPATZIS (329136 - CA) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA), BILL ARMSTRONG (384156 - FO), CAMERON MOLLISON (131014 - CA) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA) |
| SINAN YILMAZ (359354 - CA), JUSTIN MYERS (402477 - FO), MEHMET EGE (377658 - FO), RATESH TANDON (350162 - CA) |
| ETIENNE BECK (390103 - CA), MEHMET EGE (377658 - FO) |
| ETIENNE BECK (390103 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PETER DE WIT (404147 - FO), GRAHAM LINDSAY HARTREE (117375 - CA) |
| MEHMET EGE (377658 - FO), GRAHAM LINDSAY HARTREE (117375 - CA), PETER DE WIT (404147 - FO) |
| RICHARD JOHN HENDERSON (402842 - FO), ELAMA PUNI (119475 - CA), ETIENNE BEKKER (390145 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MOHAMMED DIAEDDIN NAZIM (053045 - FO), DARREN MENDOZA (282214 - CA), ETIENNE BEKKER (390145 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARK COLLIE (320283 - CA) |
| MEHMET EGE (377658 - FO), MARK COLLIE (320283 - CA) |
| MEHMET EGE (377658 - FO), MARK BERKING (211956 - CA) |
| MEHMET EGE (377658 - FO), MARK BERKING (211956 - CA) |
| SAAJID SULEMAN (321996 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SAAJID SULEMAN (321996 - CA) |
| STUART MURRAY (381530 - CA), MEHMET EGE (377658 - FO) |
| STUART MURRAY (381530 - CA), MEHMET EGE (377658 - FO) |
| CRISTIAN ILIA MARENTIS CARRASCO (398307 - FO), MEHMET EGE (377658 - FO), DAINIS SICS (217033 - CA), S. G TEOH (353076 - CA) |
| BASSEM HAMADEH (404376 - FO), MEHMET EGE (377658 - FO), TERRANCE MCKITTERICK (238151 - CA), DAINIS SICS (217033 - CA) |
| ALBERTO VALENTINI (272731 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALBERTO VALENTINI (272731 - CA) |
| BRENT THOMSON (169470 - CA), MEHMET EGE (377658 - FO) |
| BRENT THOMSON (169470 - CA), MEHMET EGE (377658 - FO) |
| KHALFAN AHMED AL-MAZROOEI (168442 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), KHALFAN AHMED AL-MAZROOEI (168442 - CA) |
| MEHMET EGE (377658 - FO), LUKE FOSTER (360426 - CA) |

| |
|---|
| LUKE FOSTER (360426 - CA), MEHMET EGE (377658 - FO) |
| COLIN HAMISH MILL IRVING (396646 - FO), ELAMA PUNI (119475 - CA), STEPHEN WESTMACOTT (284093 - CA), MEHMET EGE (377658 - FO) |
| STEPHEN WESTMACOTT (284093 - CA), MEHMET EGE (377658 - FO), COLIN HAMISH MILL IRVING (396646 - FO), ELAMA PUNI (119475 - CA) |
| AHMED ALI ABDELRAHMAN ALI AL ALI (379962 - FO), VICENTE PIRAGIBE (378401 - CA), CHRIS JONES (320983 - CA), MEHMET EGE (377658 - FO) |
| VICENTE PIRAGIBE (378401 - CA), MEHMET EGE (377658 - FO) |
| TZON MICHAILIDIS (372175 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), TZON MICHAILIDIS (372175 - CA) |
| STEVEN FENTON (259243 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), STEVEN FENTON (259243 - CA) |
| LINDSAY EDWARDS (378918 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), LINDSAY EDWARDS (378918 - CA) |
| JAMES MC CARTHY (390328 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JAMES MC CARTHY (390328 - CA) |
| STEFAN PRUGNER (193502 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), STEFAN PRUGNER (193502 - CA) |
| PHILIP PHILIPS (263001 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PHILIP PHILIPS (263001 - CA) |
| MEHMET EGE (377658 - FO), WILLIAM JOHN TATE (379984 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), WILLIAM JOHN TATE (379984 - CA) |
| MEHMET EGE (377658 - FO), CHRISTOPHER LITTLE (167020 - CA) |
| MEHMET EGE (377658 - FO), CHRISTOPHER LITTLE (167020 - CA) |
| MEHMET EGE (377658 - FO), CHRISTOPHER LITTLE (167020 - CA) |
| MEHMET EGE (377658 - FO), CHRISTOPHER LITTLE (167020 - CA) |
| MEHMET EGE (377658 - FO), DOMINICUS SMIT (380576 - CA) |
| DOMINICUS SMIT (380576 - CA), MEHMET EGE (377658 - FO) |
| IVAN ZAMMATARO (274676 - CA), MEHMET EGE (377658 - FO), BRAD HOLDSWORTH (374894 - CA) |
| IVAN ZAMMATARO (274676 - CA), MEHMET EGE (377658 - FO), BRAD HOLDSWORTH (374894 - CA) |
| SCOTT JAMES BRUYERE (386866 - FO), FRANCISCO SCHWENGER (367850 - CA), MEHMET EGE (377658 - FO), ANDRE TAKAGI (379840 - CA) |
| FRANCISCO SCHWENGER (367850 - CA), MEHMET EGE (377658 - FO), SCOTT JAMES BRUYERE (386866 - FO), ANDRE TAKAGI (379840 - CA) |
| ASREDEW TADESSE (352962 - CA), MEHMET EGE (377658 - FO) |
| ASREDEW TADESSE (352962 - CA), MEHMET EGE (377658 - FO) |
| JASEM BUSAFARED (154103 - CA), MEHMET EGE (377658 - FO) |
| JASEM BUSAFARED (154103 - CA), MEHMET EGE (377658 - FO) |
| ANDY MUNRO (136625 - CA), MEHMET EGE (377658 - FO) |
| ANDY MUNRO (136625 - CA), MEHMET EGE (377658 - FO) |
| RAMSEY YASSIN (403437 - FO), RODRIGO RAYA (360430 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| RAMSEY YASSIN (403437 - FO), RODRIGO RAYA (360430 - CA), MEHMET EGE (377658 - FO) |
| GUIDO GONNI (336066 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), GUIDO GONNI (336066 - CA) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SINAN YILMAZ (359354 - CA) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| SINAN YILMAZ (359354 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ATHANASIOS SISILAS (376623 - CA) |
| ATHANASIOS SISILAS (376623 - CA), MEHMET EGE (377658 - FO) |
| JOHN FORD (245291 - CA), MEHMET EGE (377658 - FO) |
| JOHN FORD (245291 - CA), MEHMET EGE (377658 - FO) |
| BRUCE STEWART (245313 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), BRUCE STEWART (245313 - CA) |
| MEHMET EGE (377658 - FO), SHAWN KURBANALI (345612 - CA) |
| SHAWN KURBANALI (345612 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARIO ARDIGO (211971 - CA) |
| MEHMET EGE (377658 - FO), MARIO ARDIGO (211971 - CA) |
| MICHAEL PARK (131003 - CA), MARK MOORE (391415 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ESTEBAN PACHECO (351492 - CA) |
| ESTEBAN PACHECO (351492 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), CHRISTOPHER DAVIDS (366310 - CA) |
| CHRISTOPHER DAVIDS (366310 - CA), MEHMET EGE (377658 - FO) |
| ALEXANDER BARWIRSCH (345041 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), ALEXANDER BARWIRSCH (345041 - CA) |
| MEHMET EGE (377658 - FO), MARCELO CORREA (350195 - CA) |
| MEHMET EGE (377658 - FO), MARCELO CORREA (350195 - CA) |
| MARC STOLS (041823 - CA), MEHMET EGE (377658 - FO) |
| AMINUL TARIQ (383543 - FO), MICHAEL GILLIES (376906 - CA), MARC STOLS (041823 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JAD ALEXANDER (388583 - CA), PAUL WADDELL (341515 - CA), BRUCE MACINTOSH (235583 - CA), RODNEY BUCHANAN (182674 - CA) |
| BRUCE MACINTOSH (235583 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), BRUCE MACINTOSH (235583 - CA) |
| RICHARD CALDWELL (237801 - CA), MEHMET EGE (377658 - FO), BRUCE MACINTOSH (235583 - CA), BRIAN DILSE (410562 - FO) |
| ELAMA PUNI (119475 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ELAMA PUNI (119475 - CA) |
| MEHMET EGE (377658 - FO), IAN KEANALLEY (385478 - CA) |
| IAN KEANALLEY (385478 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RICHARD PHIPPS (321974 - CA) |
| RICHARD PHIPPS (321974 - CA), MEHMET EGE (377658 - FO) |
| ANDREAS SEIER (178743 - CA), MEHMET EGE (377658 - FO) |
| ANDREAS SEIER (178743 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JAMES MC CARTHY (390328 - CA) |

| |
|---|
| JAMES MC CARTHY (390328 - CA), MEHMET EGE (377658 - FO) |
| CHRISTOPHER DAVIDS (366310 - CA), MEHMET EGE (377658 - FO) |
| CHRISTOPHER DAVIDS (366310 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ADRIAN MICHAEL GOHERY (379573 - CA) |
| ADRIAN MICHAEL GOHERY (379573 - CA), MEHMET EGE (377658 - FO) |
| ELLEN ROZ (411299 - FO), MEHMET EGE (377658 - FO), ROBERTO CLAMENS (377054 - CA) |
| MEHMET EGE (377658 - FO), ROBERTO CLAMENS (377054 - CA), ELLEN ROZ (411299 - FO) |
| THORSTEN BERG (402174 - FO), ANDERS SCHMIDT (404171 - FO), ADRIANO SONCINI (385974 - CA), JARMO LAINE (363425 - CA), GULTEKIN KIZILGUL (387510 - CA), MEHMET EGE (377658 - FO) |
| GULTEKIN KIZILGUL (387510 - CA), THORSTEN BERG (402174 - FO), MEHMET EGE (377658 - FO), ADRIANO SONCINI (385974 - CA) |
| MEHMET EGE (377658 - FO), ANTON TUNDO (336464 - CA) |
| MEHMET EGE (377658 - FO), ANTON TUNDO (336464 - CA) |
| S. G TEOH (353076 - CA), MEHMET EGE (377658 - FO) |
| S. G TEOH (353076 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SIMON DRAY (328370 - CA) |
| SIMON DRAY (328370 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), NABIL AL-BOOM (222795 - CA) |
| MEHMET EGE (377658 - FO), NABIL AL-BOOM (222795 - CA) |
| MEHMET EGE (377658 - FO), HISHAM MAROOF (317866 - CA) |
| MEHMET EGE (377658 - FO), HISHAM MAROOF (317866 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), BRUCE BROADY (203044 - CA) |
| MEHMET EGE (377658 - FO), BRUCE BROADY (203044 - CA) |
| MEHMET EGE (377658 - FO), BRUCE BROADY (203044 - CA) |
| MEHMET EGE (377658 - FO), LARS SCHOYEN (221023 - CA), BRUCE BROADY (203044 - CA) |
| MEHMET EGE (377658 - FO), JASEM BUSAFARED (154103 - CA) |
| MEHMET EGE (377658 - FO), JASEM BUSAFARED (154103 - CA) |
| MEHMET EGE (377658 - FO), SIMON SMITH (198240 - CA) |
| MEHMET EGE (377658 - FO), SIMON SMITH (198240 - CA) |
| TIMOTHY REDAL (378179 - CA), MEHMET EGE (377658 - FO) |
| TIMOTHY REDAL (378179 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| RODRIGO CAYCEDO (374780 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RODRIGO CAYCEDO (374780 - CA) |
| MEHMET EGE (377658 - FO), PHILIP PHILIPS (263001 - CA) |
| MEHMET EGE (377658 - FO), PHILIP PHILIPS (263001 - CA) |
| IVO AELBERS (360566 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), IVO AELBERS (360566 - CA) |
| MEHMET EGE (377658 - FO), ANDRES VAN DE WYNGARD (382190 - CA) |
| ANDRES VAN DE WYNGARD (382190 - CA), MEHMET EGE (377658 - FO) |
| CONOR DOHERTY (385233 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), CONOR DOHERTY (385233 - CA) |
| CHRISTIAN CESARE BUCCI (408454 - FO), MEHMET EGE (377658 - FO), MOHD AL-HASHMI (219450 - CA) |
| MOHD AL-HASHMI (219450 - CA), MEHMET EGE (377658 - FO), CHRISTIAN CESARE BUCCI (408454 - FO) |
| MEHMET EGE (377658 - FO), PETAR DRAGOVIC (386869 - CA) |
| MEHMET EGE (377658 - FO), PETAR DRAGOVIC (386869 - CA) |
| KEITH ROWSON (329184 - CA), MEHMET EGE (377658 - FO), AGUSTIN FERNANDEZ ALEN (407462 - FO) |
| KEITH ROWSON (329184 - CA), AGUSTIN FERNANDEZ ALEN (407462 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), GREGORY WARREN (387511 - CA), RICHARD OTYPKA (410971 - FO) |
| GREGORY WARREN (387511 - CA), RICHARD OTYPKA (410971 - FO), MEHMET EGE (377658 - FO) |
| ANDREW WESTMAN (321694 - CA), VICTOR CAREY (413216 - FO), MARK PIERCE (136290 - CA), MEHMET EGE (377658 - FO) |
| MARK PIERCE (136290 - CA), ANDREW WESTMAN (321694 - CA), VICTOR CAREY (413216 - FO), MEHMET EGE (377658 - FO) |
| CURTIS ALLCORN (282074 - CA), MARCO MOREIRA (404205 - FO), MEHMET EGE (377658 - FO) |
| CURTIS ALLCORN (282074 - CA), MEHMET EGE (377658 - FO), MARCO MOREIRA (404205 - FO) |
| MEHMET EGE (377658 - FO), SIMON JONES (384230 - CA) |
| MEHMET EGE (377658 - FO), SIMON JONES (384230 - CA) |
| MEHMET EGE (377658 - FO), ABDULLA AL-HAMMADI (159530 - CA) |
| ABDULLA AL-HAMMADI (159530 - CA), MEHMET EGE (377658 - FO) |
| DEREK IRVING (228513 - CA), MEHMET EGE (377658 - FO), JOSEPH NICHOLAS DENBY (406989 - FO) |

| |
|---|
| JOSEPH NICHOLAS DENBY (406989 - FO), MEHMET EGE (377658 - FO), DEREK IRVING (228513 - CA) |
| CHRISTOPHER RUSSELL (385368 - CA), MEHMET EGE (377658 - FO) |
| CHRISTOPHER RUSSELL (385368 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MUHANNAD ALALEELI (381518 - FO), ANDREW WESTMAN (321694 - CA) |
| MEHMET EGE (377658 - FO), MUHANNAD ALALEELI (381518 - FO), ANDREW WESTMAN (321694 - CA) |
| MEHMET EGE (377658 - FO), MARTIN JAMIESON (372120 - CA) |
| MARTIN JAMIESON (372120 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ALBERT METS (204912 - CA) |
| ALBERT METS (204912 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), DAVID KILIAN (395389 - CA) |
| DAVID KILIAN (395389 - CA), MEHMET EGE (377658 - FO) |
| MARK MOORE (391415 - CA), MEHMET EGE (377658 - FO), SALEEM JESSANI (034580 - CA) |
| SALEEM JESSANI (034580 - CA), MEHMET EGE (377658 - FO), MARK MOORE (391415 - CA) |
| MEHMET EGE (377658 - FO), BRUCE MACINTOSH (235583 - CA) |
| BRUCE MACINTOSH (235583 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), RETO MACCIONI (393826 - CA) |
| RETO MACCIONI (393826 - CA), MEHMET EGE (377658 - FO) |
| PAUL OYELOLA (353032 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), PAUL OYELOLA (353032 - CA) |
| MEHMET EGE (377658 - FO), JERRY NEUDORF (056685 - CA) |
| JERRY NEUDORF (056685 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MEHMET EGE (377658 - FO), KEVIN SENDELBACH (345295 - CA) |
| KEVIN SENDELBACH (345295 - CA), MEHMET EGE (377658 - FO) |
| KHALID MOHAMMED AL-GHAZAL (053723 - CA), MEHMET EGE (377658 - FO) |
| KHALID MOHAMMED AL-GHAZAL (053723 - CA), MEHMET EGE (377658 - FO) |
| CARLOS DEGIOVANNI (180261 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), CARLOS DEGIOVANNI (180261 - CA) |
| MEHMET EGE (377658 - FO), PETER SIRANY (391677 - CA) |
| PETER SIRANY (391677 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), ERNS CONRADIE (409131 - FO), ATLE HAATUFT (380115 - CA) |
| MEHMET EGE (377658 - FO), ERNS CONRADIE (409131 - FO), ATLE HAATUFT (380115 - CA) |
| BRAD DOWNS (403574 - FO), LOURENS DEWET (247004 - CA), MEHMET EGE (377658 - FO), ALFRED NEUSIEDLER (378187 - CA) |
| ALFRED NEUSIEDLER (378187 - CA), MEHMET EGE (377658 - FO) |
| ALFRED NEUSIEDLER (378187 - CA), MEHMET EGE (377658 - FO) |
| ALFRED NEUSIEDLER (378187 - CA), ARJAN VICENTE SILVESTRE (410969 - FO), MEHMET EGE (377658 - FO), NEIL FURNEY (382704 - CA) |
| MUHAMMAD IQBAL (394387 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MUHAMMAD IQBAL (394387 - CA) |
| MEHMET EGE (377658 - FO), ANDRES VAN DE WYNGARD (382190 - CA) |
| ANDRES VAN DE WYNGARD (382190 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| MICHEL RISSI (370856 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MICHEL RISSI (370856 - CA) |
| ALI AWICK (394532 - CA), MEHMET EGE (377658 - FO) |
| ALI AWICK (394532 - CA), MEHMET EGE (377658 - FO) |
| ANDREW WHITTALL (118090 - CA), MEHMET EGE (377658 - FO) |
| ANDREW WHITTALL (118090 - CA), MEHMET EGE (377658 - FO) |
| MARTIN BARRETT (230731 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARTIN BARRETT (230731 - CA) |
| MARK LOMBARD (096143 - CA), MEHMET EGE (377658 - FO) |
| MARK LOMBARD (096143 - CA), MEHMET EGE (377658 - FO) |
| AMIR KHICHI (377025 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), AMIR KHICHI (377025 - CA) |
| MERVYN DACEY (381919 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MERVYN DACEY (381919 - CA) |
| MEHMET EGE (377658 - FO), PETER DE-WAARD (171382 - CA) |
| MEHMET EGE (377658 - FO), PETER DE-WAARD (171382 - CA) |
| MEHMET EGE (377658 - FO), STEFAN HAGEMES (368454 - CA), MOHD AL-HASHMI (219450 - CA) |
| MEHMET EGE (377658 - FO), STEFAN HAGEMES (368454 - CA) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO), HENRY DOVER (412453 - FO) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO), HENRY DOVER (412453 - FO) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| HUMOUD ALQAYED (395269 - FO), MEHMET EGE (377658 - FO), PETER CALLOW (378968 - CA) |
| PETER CALLOW (378968 - CA), HUMOUD ALQAYED (395269 - FO), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), LINTON RICHARD LAW (417397 - CA) |
| MEHMET EGE (377658 - FO), LINTON RICHARD LAW (417397 - CA) |
| MARWAN ALOWGHANI (399128 - FO), OVE BENGTSSON (378932 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), MARWAN ALOWGHANI (399128 - FO), OVE BENGTSSON (378932 - CA) |
| MEHMET EGE (377658 - FO), ANDREW SMITH (279425 - CA), MANSOOR ALI (398305 - FO) |
| ANDREW SMITH (279425 - CA), MEHMET EGE (377658 - FO), MANSOOR ALI (398305 - FO) |
| JOHN SAID (350114 - CA), MEHMET EGE (377658 - FO), QORIO LEVU (384471 - FO) |
| MEHMET EGE (377658 - FO), QORIO LEVU (384471 - FO), JOHN SAID (350114 - CA) |
| JAIMES MULDOON (394201 - CA), MEHMET EGE (377658 - FO) |
| JAIMES MULDOON (394201 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), JOSEPH KESSLER (361174 - CA) |
| MEHMET EGE (377658 - FO), JOSEPH KESSLER (361174 - CA) |
| SEREF CENGIZ GEDIK (376971 - CA), CARL MCCABE (391829 - FO), MEHMET EGE (377658 - FO), ASHLEY BRUHN (382891 - CA) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO) |

| |
|---|
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO) |
| PETER DALLY (217011 - CA), MARK BARTON (415674 - FO), MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| STEFAN HAGEMES (368454 - CA), MEHMET EGE (377658 - FO) |
| STEFAN HAGEMES (368454 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| SEREF CENGIZ GEDIK (376971 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| STEFAN HAGEMES (368454 - CA), MEHMET EGE (377658 - FO) |
| STEFAN HAGEMES (368454 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), STEFAN HAGEMES (368454 - CA) |
| MEHMET EGE (377658 - FO), STEFAN HAGEMES (368454 - CA) |
| MEHMET EGE (377658 - FO), STEFAN HAGEMES (368454 - CA) |
| MEHMET EGE (377658 - FO), STEFAN HAGEMES (368454 - CA) |
| MEHMET EGE (377658 - FO), ABRAR MALIK (336162 - CA) |
| MEHMET EGE (377658 - FO), ABRAR MALIK (336162 - CA) |

| |
|---|
| MEHMET EGE (377658 - FO), SEREF CENGIZ GEDIK (376971 - CA), FABRICE CLAUDE GEORGES JOSE DENIAU (406333 - FO) |
| MEHMET EGE (377658 - FO), FABRICE CLAUDE GEORGES JOSE DENIAU (406333 - FO), SEREF CENGIZ GEDIK (376971 - CA) |
| MOHAMMED AMIN FAROOQ (075316 - CA), FABRICE CLAUDE GEORGES JOSE DENIAU (406333 - FO), MEHMET EGE (377658 - FO), CHRISTIAN FRETLAND (382849 - CA) |
| CHRISTIAN FRETLAND (382849 - CA), FABRICE CLAUDE GEORGES JOSE DENIAU (406333 - FO), MOHAMMED AMIN FAROOQ (075316 - CA), MEHMET EGE (377658 - FO) |
| IAN KEANALLEY (385478 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), IAN KEANALLEY (385478 - CA) |
| MEHMET EGE (377658 - FO), ALBERT ALBUS (352505 - CA) |
| MEHMET EGE (377658 - FO), ALBERT ALBUS (352505 - CA) |
| KENNETH STRICKLAND (215106 - CA), MEHMET EGE (377658 - FO), DARREN JAMES HENSHAW (399823 - CA) |
| KENNETH STRICKLAND (215106 - CA), MEHMET EGE (377658 - FO), DARREN JAMES HENSHAW (399823 - CA) |
| MEHMET EGE (377658 - FO), AMIR NELSON (044450 - CA) |
| MEHMET EGE (377658 - FO), AMIR NELSON (044450 - CA) |
| MEHMET EGE (377658 - FO), CHRIS SANDEN (227592 - CA) |
| MEHMET EGE (377658 - FO), CHRIS SANDEN (227592 - CA) |
| SERGE FELLER (366332 - CA), MEHMET EGE (377658 - FO) |
| MEHMET EGE (377658 - FO), SERGE FELLER (366332 - CA) |
| MEHMET EGE (377658 - FO), JOAO FILIPPI (381311 - CA) |
| MEHMET EGE (377658 - FO), JOAO FILIPPI (381311 - CA) |